# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| In re: THE LUTHERAN FAMILY MISSION | § Case No. 06-09370 |
| | § |
| | § |
| Debtor(s) | § |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

RICHARD M. FOGEL, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $289,890.00 *(without deducting any secured claims)* | Assets Exempt:   $0.00 |
| Total Distribution to Claimants: $30,005.38 | Claims Discharged Without Payment: $4,335,636.06 |
| Total Expenses of Administration: $94,793.19 | |

3) Total gross receipts of $ 124,798.57 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $124,798.57 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $420,119.00 | $12,121.87 | $12,121.87 | $12,121.87 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 94,793.51 | 94,793.19 | 94,793.19 |
| PRIOR CHAPTER ADMIN. FFES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,171,103.00 | 197,401.87 | 208,959.36 | 17,883.51 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,997,244.00 | 1,747,753.07 | 1,701,753.70 | 0.00 |
| **TOTAL DISBURSEMENTS** | $3,588,466.00 | $2,052,070.32 | $2,017,628.12 | $124,798.57 |

4)  This case was originally filed under Chapter 7 on August 02, 2006.
.  The case was pending for 50 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as  **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/01/2010            By:  /s/RICHARD M. FOGEL
                                         Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 6,996.75 |
| DONATIONS | 1129-000 | 1,571.45 |
| VEHICLE #3 | 1129-000 | 8,000.00 |
| VEHICLE #2 | 1129-000 | 500.00 |
| DEATH BENEFIT-PAPE | 1229-000 | 12.83 |
| POST-PETITION LOAN | 1290-000 | 7,500.00 |
| BREACH OF FIDUCIARY DUTY ACTION | 1249-000 | 100,000.00 |
| Interest Income | 1270-000 | 217.54 |
| **TOTAL GROSS RECEIPTS** | | $124,798.57 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | N/A | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 3 —SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 29S | Park National Bank | 4210-000 | 300,000.00 | 11,112.00 | 11,112.00 | 11,112.00 |
| 68 | Metropolitan Water Reclamation District | 4800-070 | 1,240.00 | 1,009.87 | 1,009.87 | 1,009.87 |
| NOTFILED | ANTOINETTE LITTLE | 4110-000 | 1,745.00 | N/A | N/A | 0.00 |
| NOTFILED | CARMEN KNIGHTEN | 4110-000 | 3,900.00 | N/A | N/A | 0.00 |
| NOTFILED | CAROLYN JONES | 4110-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | CHIRL DADE | 4110-000 | 2,700.00 | N/A | N/A | 0.00 |
| NOTFILED | DANIELLE CHRISTIAN | 4110-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | DARRINA MINES | 4110-000 | 1,832.00 | N/A | N/A | 0.00 |
| NOTFILED | DEBRA SMITH | 4110-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS WILSON | 4110-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | ERIKA BELL-COLEMAN | 4110-000 | 3,400.00 | N/A | N/A | 0.00 |
| NOTFILED | FELICIA GOODWIN-HAUTMAN | 4110-000 | 2,606.00 | N/A | N/A | 0.00 |
| NOTFILED | GERALDINE YOUNG | 4110-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | ILLINOIS DEPARTMENT OF REVENU | 4110-000 | 21,360.00 | N/A | N/A | 0.00 |
| NOTFILED | INTERNAL REVENUE SERVICE | 4110-000 | 42,897.00 | N/A | N/A | 0.00 |
| NOTFILED | JACQUELINE HINES | 4110-000 | 1,800.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES TYLER | 4110-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | JERI MILSAP | 4110-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | LAMON PHILLIPS | 4110-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | LULA WEST | 4110-000 | 1,450.00 | N/A | N/A | 0.00 |
| NOTFILED | MARCELLA MACK | 4110-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA ALEXANDER | 4110-000 | 700.00 | N/A | N/A | 0.00 |
| NOTFILED | RENAE D. MURPHY | 4110-000 | 3,389.00 | N/A | N/A | 0.00 |
| NOTFILED | RODERICK THOMPSON | 4110-000 | 1,600.00 | N/A | N/A | 0.00 |
| NOTFILED | SHEILA VAUGHN | 4110-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | SHERIA DUNCUN | 4110-000 | 300.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | |
|---|---|---|---|---|
| NOTFILED SHERLETTE LEWIS | 4110-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED TAKENYA CLAY | 4110-000 | 2,050.00 | N/A | N/A | 0.00 |
| NOTFILED TAMIKA CRUM | 4110-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED TANYA WILLIAMS | 4110-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED TIFFANY MONTLEY | 4110-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED CITY OF CHICAGO DEPARTMENT OF REVENUE | 4110-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED VILLAGE OF OAK PARK | 4110-000 | 100.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | $420,119.00 | $12,121.87 | $12,121.87 | $12,121.87 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RICHARD M. FOGEL | 2100-000 | N/A | 9,489.86 | 9,489.54 | 9,489.54 |
| SHAW GUSSIS FISHMAN GLANTZ | 3110-000 | N/A | 12,653.00 | 12,653.00 | 12,653.00 |
| SHAW GUSSIS FISHMAN GLANTZ | 3120-000 | N/A | 656.75 | 656.75 | 656.75 |
| COLEMAN BLITSTEIN JOSEPH & STUART | 3410-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| CHARLES SANDERS | 2990-000 | N/A | 100.00 | 100.00 | 100.00 |
| AMERICAN AUCTION ASSOCIATES | 3620-000 | N/A | 367.56 | 367.56 | 367.56 |
| CHARTER ONE BANK | 2990-000 | N/A | 63.25 | 63.25 | 63.25 |
| AMY DOOLIN, CSR, RPR | 2990-000 | N/A | 250.00 | 250.00 | 250.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 11.59 | 11.59 | 11.59 |
| COLEMAN JOSEPH BLITSTEIN & STUART | 3410-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| COLEMAN JOSEPH BLITSTEIN & STUART | 3410-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| STAHL COWEN CROWLEY LLC | 3210-600 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| STAHL COWEN CROWLEY LLC | 3210-600 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 12.28 | 12.28 | 12.28 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 6.43 | 6.43 | 6.43 |
| MANDELL, MENKES & SURDYK | 2990-000 | N/A | 4,438.00 | 4,438.00 | 4,438.00 |
| STAHL COWEN CROWELY ADDIS LLC | 3210-600 | N/A | 40,000.00 | 40,000.00 | 40,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROBBINS SALOMON & PATT LTD., as assignee of West Side | 2410-000 | N/A | 13,198.60 | 13,198.60 | 13,198.60 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 46.19 | 46.19 | 46.19 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | 94,793.51 | 94,793.19 | 94,793.19 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| N/A | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | 0.00 | 0.00 | 0.00 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 6,150.77 | 0.00 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 1,438.48 | 0.00 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 1,984.12 | 0.00 |
| | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | N/A | N/A | 1,984.12 | 0.00 |
| 10 | Tracey Huey | 5300-000 | 2,400.00 | 2,700.00 | 2,700.00 | 469.31 |
| 14 | Celeste Tarver | 5300-000 | 2,100.00 | 4,624.72 | 4,624.72 | 803.86 |
| 15 | Annie Johnson | 5300-000 | 2,100.00 | 3,125.01 | 3,125.01 | 543.20 |
| 16 | Tamecia Davis | 5300-000 | 1,450.00 | 3,680.00 | 3,680.00 | 639.65 |
| 17 | Jacqueline Montgomery | 5300-000 | 2,000.00 | 3,104.80 | 3,104.80 | 539.67 |
| 18 | Bernadette Gant | 5300-000 | 2,082.00 | 3,125.01 | 3,125.01 | 543.20 |
| 19 | Delores Greene | 5300-000 | 2,000.00 | 4,464.00 | 4,464.00 | 775.94 |
| 21 | Patricia Cox | 5300-000 | N/A | 4,725.00 | 4,725.00 | 821.29 |
| 23 | Rosalind Owens | 5300-000 | 1,780.00 | 3,080.00 | 3,080.00 | 535.36 |
| 28 | Tamecia Davis | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 31 | Angela Hayes | 5300-000 | 650.00 | 1,950.00 | 1,950.00 | 338.95 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| 34 | Chloe Heath | 5300-000 | 2,000.00 | 4,516.00 | 4,516.00 | 784.96 |
| 35 | Kerry Bishop | 5300-000 | 1,250.00 | 2,048.00 | 2,048.00 | 355.98 |
| 36 | Veronica King | 5300-000 | 1,800.00 | 3,125.01 | 3,125.01 | 543.20 |
| 37 | Rosalind Miller | 5300-000 | 2,200.00 | 6,400.00 | 6,400.00 | 363.21 |
| 41 | Illinois Department of Revenue | 5800-000 | 7,120.00 | 7,000.00 | 7,000.00 | 0.00 |
| 42 | Johanna Bradley | 5300-000 | 3,192.00 | 3,200.00 | 3,200.00 | 556.22 |
| 43 | Betty McField | 5300-000 | 4,289.00 | 4,289.56 | 4,289.56 | 745.60 |
| 46 | Betty Miles | 5300-000 | 1,408.00 | 2,212.00 | 2,212.00 | 384.48 |
| 50 | Shirley Black | 5300-000 | 1,100.00 | 925.00 | 925.00 | 160.79 |
| 51 | Beverly Walker | 5300-000 | 2,265.00 | 2,265.00 | 2,265.00 | 393.70 |
| 55 | Cass Howard | 5300-000 | 2,300.00 | N/A | N/A | 0.00 |
| 57 | Lori Johnson | 5300-000 | 6,765.00 | 4,159.76 | 4,159.76 | 723.04 |
| 58 | Marie Gasaway | 5300-000 | 1,600.00 | 3,400.00 | 3,400.00 | 590.99 |
| 61A | Sonja LaCaze | 5300-000 | N/A | 4,125.00 | 4,125.00 | 717.00 |
| 65 | Patricia Cox | 5300-000 | 4,500.00 | N/A | N/A | 0.00 |
| 70 | Edwina N Chambers | 5300-000 | 1,200.00 | 4,000.00 | 4,000.00 | 695.27 |
| 71P | Barbara Herring | 5300-000 | 3,100.00 | 6,483.56 | 6,483.56 | 1,126.96 |
| 72 | Sayonara Harris | 5300-000 | 1,000.00 | 7,125.00 | 7,125.00 | 1,238.45 |
| 74 | Shevelle Carter | 5300-000 | 3,412.00 | 3,400.00 | 3,400.00 | 590.99 |
| 78 | Ester L Hinton | 5300-000 | 1,960.00 | 3,043.59 | 3,043.59 | 529.03 |
| 80 | Melissa Jones | 5300-000 | 2,000.00 | 3,090.00 | 3,090.00 | 537.10 |
| 82 | Diane Neal | 5300-000 | 500.00 | 500.00 | 500.00 | 86.91 |
| 85P | Illinois Dept of Employment Security | 5800-000 | N/A | 74,890.06 | 74,890.06 | 0.00 |
| 86P | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 11,876.56 | 11,876.56 | 0.00 |
| 87 | Sayonara Harris | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ANGELA HAYES | 5200-000 | 650.00 | N/A | N/A | 0.00 |
| NOTFILED | ANNIE JOHNSON | 5200-000 | 2,100.00 | N/A | N/A | 0.00 |
| NOTFILED | ANTOINETTE LITTLE | 5200-000 | 1,745.00 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA HERRING | 5200-000 | 3,100.00 | N/A | N/A | 0.00 |
| NOTFILED | BERNADETTE GANT | 5200-000 | 2,082.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BETTIE HARGROVE | 5200-000 | 3,500.00 | N/A | N/A | 0.00 |
| NOTFILED | BETTY MCFIELD | 5200-000 | 4,289.00 | N/A | N/A | 0.00 |
| NOTFILED | BETTY MILES | 5200-000 | 1,408.00 | N/A | N/A | 0.00 |
| NOTFILED | BEVERLY WALKER | 5200-000 | 2,265.00 | N/A | N/A | 0.00 |
| NOTFILED | CANDANCE MOORE | 5200-000 | 4,400.00 | N/A | N/A | 0.00 |
| NOTFILED | CARMEN KNIGHTEN | 5200-000 | 3,900.00 | N/A | N/A | 0.00 |
| NOTFILED | CAROLYN JONES | 5200-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | CELESTE TARVER | 5200-000 | 2,100.00 | N/A | N/A | 0.00 |
| NOTFILED | CHIRL DADE | 5200-000 | 2,700.00 | N/A | N/A | 0.00 |
| NOTFILED | CHLOE HEATH | 5200-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | DANIELLE CHRISTIAN | 5200-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | DARRINA MINES | 5200-000 | 1,832.00 | N/A | N/A | 0.00 |
| NOTFILED | DEBRA SMITH | 5200-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED | DELORES GREENE | 5200-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS WILSON | 5200-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | DIANE NEAL | 5200-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | EDWINA CHAMBERS | 5200-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | ERIKA BELL-COLEMAN | 5200-000 | 3,400.00 | N/A | N/A | 0.00 |
| NOTFILED | ESTER L. HINTON | 5200-000 | 1,960.00 | N/A | N/A | 0.00 |
| NOTFILED | FELICIA GOODWIN-HAUTMAN | 5200-000 | 2,606.00 | N/A | N/A | 0.00 |
| NOTFILED | GERALDINE YOUNG | 5200-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | ILLINOIS DEPARTMENT OF REVENU | 5200-000 | 7,120.00 | N/A | N/A | 0.00 |
| NOTFILED | ILLINOIS DEPARTMENT OF REVENU | 5200-000 | 21,360.00 | N/A | N/A | 0.00 |
| NOTFILED | INTERNAL REVENUE SERVICE | 5200-000 | 129,694.00 | N/A | N/A | 0.00 |
| NOTFILED | INTERNAL REVENUE SERVICE | 5200-000 | 42,897.00 | N/A | N/A | 0.00 |
| NOTFILED | JACQUELINE HINES | 5200-000 | 1,800.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES TYLER | 5200-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | JAQUELINE MONTGOMERY | 5200-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | JERI MILSAP | 5200-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHNANNA BRADLEY | 5200-000 | 3,192.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED KASS HOWARD | 5200-000 | 2,300.00 | N/A | N/A | 0.00 |
| NOTFILED KERRY BISHOP | 5200-000 | 1,250.00 | N/A | N/A | 0.00 |
| NOTFILED LAMON PHILLIPS | 5200-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED LORI JOHNSON | 5200-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED LULA WEST | 5200-000 | 1,450.00 | N/A | N/A | 0.00 |
| NOTFILED MARCELLA MACK | 5200-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED MARIE GASAWAY | 5200-000 | 1,600.00 | N/A | N/A | 0.00 |
| NOTFILED MELISSA JONES | 5200-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED PATRICIA ALEXANDER | 5200-000 | 700.00 | N/A | N/A | 0.00 |
| NOTFILED PATRICIA COX | 5200-000 | 4,500.00 | N/A | N/A | 0.00 |
| NOTFILED PRECIOUS JONES | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED RENAE D. MURPHY | 5200-000 | 3,389.00 | N/A | N/A | 0.00 |
| NOTFILED RODERICK THOMPSON | 5200-000 | 1,600.00 | N/A | N/A | 0.00 |
| NOTFILED ROSILIND OWENS | 5200-000 | 1,780.00 | N/A | N/A | 0.00 |
| NOTFILED ROSLIND MILLER | 5200-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED SHEILA VAUGHN | 5200-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED SHERIA DUNCUN | 5200-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED SHERLETTE LEWIS | 5200-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED SHIRELY BLACK | 5200-000 | 1,100.00 | N/A | N/A | 0.00 |
| NOTFILED SONYA HARRIS | 5200-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED TAKENYA CLAY | 5200-000 | 2,050.00 | N/A | N/A | 0.00 |
| NOTFILED TAMECIA DAVIS | 5200-000 | 1,450.00 | N/A | N/A | 0.00 |
| NOTFILED TAMIKA CRUM | 5200-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED TANYA WILLIAMS | 5200-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED TIFFANY MONTLEY | 5200-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED TRACEY HUEY | 5200-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED VERONICA KING | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED CITY OF CHICAGO DEPARTMENT OF REVENUE | 5200-000 | 855.00 | N/A | N/A | 0.00 |
| NOTFILED CITY OF CHICAGO DEPARTMENT OF REVENUE | 5200-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED CITY OF CHICAGO DEPARTMENT OF REVENUE | 5200-000 | 150.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | VILLAGE OF OAK PARK | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | ALARM DETECTION SYSTEMS, INC. | 5200-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | ALICE DUBOSE | 5200-000 | 2,620.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED WASTE SERVICES | 5200-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED | ALMA DAVIS | 5200-000 | 6,872.00 | N/A | N/A | 0.00 |
| NOTFILED | ALMA GARNER | 5200-000 | 9,907.00 | N/A | N/A | 0.00 |
| NOTFILED | ALZZIE DOBYNE | 5200-000 | 6,048.00 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN INTERNAITONAL COMPANIES | 5200-000 | 8,000.00 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN RECOVERY SERVICES, INC. | 5200-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | AMY M. LANE | 5200-000 | 6,956.00 | N/A | N/A | 0.00 |
| NOTFILED | ANITA MERRIEWEATHER | 5200-000 | 3,526.00 | N/A | N/A | 0.00 |
| NOTFILED | ANITA STRONG | 5200-000 | 3,138.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 5200-000 | 4,000.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T TELECONFERENCE SERVICES | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | BALARIE SCOTT | 5200-000 | 10,366.00 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA HOLMES | 5200-000 | 1,958.00 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA MONTGOMERY | 5200-000 | 21,502.00 | N/A | N/A | 0.00 |
| NOTFILED | BEBON OFFICE MACHINES | 5200-000 | 580.00 | N/A | N/A | 0.00 |
| NOTFILED | BERTHA BOWLES | 5200-000 | 431.00 | N/A | N/A | 0.00 |
| NOTFILED | BETHEL NEW LIFE, INC, | 5200-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | BETTY HARRIS | 5200-000 | 563.00 | N/A | N/A | 0.00 |
| NOTFILED | BETTY HUGHES | 5200-000 | 5,577.00 | N/A | N/A | 0.00 |
| NOTFILED | BETTY VAUGHN | 5200-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | BITMORE REFRIGERATION C/O CREDIT MANAGEMENT SERVICES | 5200-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | BRENDA HERMAN | 5200-000 | 1,682.00 | N/A | N/A | 0.00 |
| NOTFILED | BUSINESS MACHINE AGENTS, INC. | 5200-000 | 1,757.00 | N/A | N/A | 0.00 |
| NOTFILED | CAROL AKA | 5200-000 | 2,289.00 | N/A | N/A | 0.00 |
| NOTFILED | CARRIE FAY MCCLINTON | 5200-000 | 905.00 | N/A | N/A | 0.00 |
| NOTFILED | CHARLENE STRICKLAND | 5200-000 | 1,562.00 | N/A | N/A | 0.00 |
| NOTFILED | CHARLOTTE YANCY | 5200-000 | 1,775.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CHETRANDA GRAY | 5200-000 | 2,019.00 | N/A | N/A | 0.00 |
| NOTFILED | CHICAGO MESSENGER SERVICE | 5200-000 | 211.00 | N/A | N/A | 0.00 |
| NOTFILED | CHICAGO MESSENGER SERVICE C/O J.V.D.B. & ASSOCIATES, | 5200-000 | 216.00 | N/A | N/A | 0.00 |
| NOTFILED | CIT TECHNOLOGY FINANCIAL SERVICES | 5200-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF CHICAGO DEPARTMENT OF WATER | 5200-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | CLAUDETTE GARRETT | 5200-000 | 4,557.00 | N/A | N/A | 0.00 |
| NOTFILED | CLAUDETTE YARBER | 5200-000 | 3,590.00 | N/A | N/A | 0.00 |
| NOTFILED | COMED BANKRUPTCY/CREDIT DEPARTMENT | 5200-000 | 16,000.00 | N/A | N/A | 0.00 |
| NOTFILED | DAISY ROSADO | 5200-000 | 5,976.00 | N/A | N/A | 0.00 |
| NOTFILED | DAPHNE DANIEL | 5200-000 | 2,718.00 | N/A | N/A | 0.00 |
| NOTFILED | DELORES LOVE | 5200-000 | 1,093.00 | N/A | N/A | 0.00 |
| NOTFILED | DEMETRESS HUNLEY | 5200-000 | 5,452.00 | N/A | N/A | 0.00 |
| NOTFILED | DENISE HARRIS | 5200-000 | 1,773.00 | N/A | N/A | 0.00 |
| NOTFILED | DIRECT SAFETY | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | DIRECTORY BILLING | 5200-000 | 51.00 | N/A | N/A | 0.00 |
| NOTFILED | DONNA MCCRANEY | 5200-000 | 905.00 | N/A | N/A | 0.00 |
| NOTFILED | DOROTHY ROSS | 5200-000 | 926.00 | N/A | N/A | 0.00 |
| NOTFILED | D'S LITTLE ANGELS C/O ODESSA WILLIAMS | 5200-000 | 1,330.00 | N/A | N/A | 0.00 |
| NOTFILED | EARLY CHILDHOOD MANUFACTURERS DIRECT | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | EDITHA FRYE | 5200-000 | 10,918.00 | N/A | N/A | 0.00 |
| NOTFILED | ELSIE LEWIS | 5200-000 | 1,295.00 | N/A | N/A | 0.00 |
| NOTFILED | ELSIE POLEATE | 5200-000 | 3,461.00 | N/A | N/A | 0.00 |
| NOTFILED | EMMA WILLIAMS | 5200-000 | 1,539.00 | N/A | N/A | 0.00 |
| NOTFILED | EVERGLADES DIRECT C/O OSI COLLECTION SERVICES | 5200-000 | 31.00 | N/A | N/A | 0.00 |
| NOTFILED | FIRST START CHILDREN | 5200-000 | 21,517.00 | N/A | N/A | 0.00 |
| NOTFILED | GERALDINE DUKES | 5200-000 | 431.00 | N/A | N/A | 0.00 |
| NOTFILED | GINA THOMAS | 5200-000 | 5,306.00 | N/A | N/A | 0.00 |
| NOTFILED | HARVETTA PORTER | 5200-000 | 698.00 | N/A | N/A | 0.00 |
| NOTFILED | HELEN SLAUGHTER | 5200-000 | 42.00 | N/A | N/A | 0.00 |
| NOTFILED | HERTESTINE COOKS | 5200-000 | 14,788.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED | HR DIRECT | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | ICE MOUNTAIN SPRING WATER C/O CAINE & WEINER | 5200-000 | 730.00 | N/A | N/A | 0.00 |
| NOTFILED | IRMA ROGERS | 5200-000 | 839.00 | N/A | N/A | 0.00 |
| NOTFILED | JACQUELINE HOARD | 5200-000 | 5,921.00 | N/A | N/A | 0.00 |
| NOTFILED | JANICE MCWHORTHER | 5200-000 | 2,103.00 | N/A | N/A | 0.00 |
| NOTFILED | JOANNE JOHNSON | 5200-000 | 345.00 | N/A | N/A | 0.00 |
| NOTFILED | JOKATHY MITCHELL | 5200-000 | 2,687.00 | N/A | N/A | 0.00 |
| NOTFILED | JOYCE CARSON | 5200-000 | 2,071.00 | N/A | N/A | 0.00 |
| NOTFILED | JOYCE HOOKS | 5200-000 | 9,715.00 | N/A | N/A | 0.00 |
| NOTFILED | JOYCE PERRY | 5200-000 | 5,316.00 | N/A | N/A | 0.00 |
| NOTFILED | KATHERINE BEAMON | 5200-000 | 3,425.00 | N/A | N/A | 0.00 |
| NOTFILED | KELLI VANTREASE | 5200-000 | 883.00 | N/A | N/A | 0.00 |
| NOTFILED | KIDSAFETY OF AMERICA | 5200-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | KIMBERLY AYE | 5200-000 | 191.00 | N/A | N/A | 0.00 |
| NOTFILED | KIMBERLY ROBINSON | 5200-000 | 355.00 | N/A | N/A | 0.00 |
| NOTFILED | LASHUN FLETCHER | 5200-000 | 6,949.00 | N/A | N/A | 0.00 |
| NOTFILED | LAVONDA GREER | 5200-000 | 3,187.00 | N/A | N/A | 0.00 |
| NOTFILED | LEANNA JONES | 5200-000 | 1,908.00 | N/A | N/A | 0.00 |
| NOTFILED | LIFETOUCH PRESCHOOL POTRAITS C/O NCO FINANCIAL SYSTEMS, | 5200-000 | 1,367.00 | N/A | N/A | 0.00 |
| NOTFILED | LISA MORRISON | 5200-000 | 4,365.00 | N/A | N/A | 0.00 |
| NOTFILED | LISA WALKER | 5200-000 | 465.00 | N/A | N/A | 0.00 |
| NOTFILED | LORETTA HELEM | 5200-000 | 24,968.00 | N/A | N/A | 0.00 |
| NOTFILED | LORITA MARTIN | 5200-000 | 18,972.00 | N/A | N/A | 0.00 |
| NOTFILED | LYNDA BAKER | 5200-000 | 7,615.00 | N/A | N/A | 0.00 |
| NOTFILED | LYNDA BARRION | 5200-000 | 1,668.00 | N/A | N/A | 0.00 |
| NOTFILED | MARCELLENE SARPONG | 5200-000 | 4,541.00 | N/A | N/A | 0.00 |
| NOTFILED | MARIE DURHAM | 5200-000 | 18,588.00 | N/A | N/A | 0.00 |
| NOTFILED | MARQUERITTE NOWDER SCOTT | 5200-000 | 1,028.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY DOTSON | 5200-000 | 2,034.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY MYRICKS | 5200-000 | 681.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MARY TEAGUE | 5200-000 | 8,827.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY WILSON | 5200-000 | 944.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY WINSELLE | 5200-000 | 19,816.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY WINSELLE | 5200-000 | 6,235.00 | N/A | N/A | 0.00 |
| NOTFILED | MATTIE GRANT | 5200-000 | 1,025.00 | N/A | N/A | 0.00 |
| NOTFILED | MAXINE IVY | 5200-000 | 3,500.00 | N/A | N/A | 0.00 |
| NOTFILED | MELANIE HENRY | 5200-000 | 421.00 | N/A | N/A | 0.00 |
| NOTFILED | METLIFE C/O LATHROP & GAGE | 5200-000 | 1,900.00 | N/A | N/A | 0.00 |
| NOTFILED | METROPOLITAN WATER RECLAMATION DISTRICT | 5200-000 | 1,240.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL B. GIBSON | 5200-000 | 50,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE ARMSTEAD | 5200-000 | 3,421.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE KEYS | 5200-000 | 7,393.00 | N/A | N/A | 0.00 |
| NOTFILED | MONIQUE CAMERON | 5200-000 | 427.00 | N/A | N/A | 0.00 |
| NOTFILED | MYLA ROBINSON | 5200-000 | 1,576.00 | N/A | N/A | 0.00 |
| NOTFILED | NANETTE RUFUS | 5200-000 | 2,869.00 | N/A | N/A | 0.00 |
| NOTFILED | NICOR | 5200-000 | 965.00 | N/A | N/A | 0.00 |
| NOTFILED | ODESSA WILLIAMS | 5200-000 | 572.00 | N/A | N/A | 0.00 |
| NOTFILED | OFFICEMAX C/O HSBC BUSINESS SOLUTIONS | 5200-000 | 2,700.00 | N/A | N/A | 0.00 |
| NOTFILED | OPEN KITCHENS, INC. | 5200-000 | 66,000.00 | N/A | N/A | 0.00 |
| NOTFILED | PALOS PARTNERS, II | 5200-000 | 13,288.00 | N/A | N/A | 0.00 |
| NOTFILED | PAMELA COOPER | 5200-000 | 1,225.00 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA TYUS COOK C/O DENNIS R. O'NEILL, P.C. | 5200-000 | 21,358.00 | N/A | N/A | 0.00 |
| NOTFILED | PEARSON EDUCATION | 5200-000 | 136.00 | N/A | N/A | 0.00 |
| NOTFILED | PEARSON EDUCATION | 5200-000 | 8.00 | N/A | N/A | 0.00 |
| NOTFILED | PEOPLES GAS | 5200-000 | 7,500.00 | N/A | N/A | 0.00 |
| NOTFILED | PIONEER PRESS | 5200-000 | 37.00 | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWES CREDIT CORPORATION | 5200-000 | 3,800.00 | N/A | N/A | 0.00 |
| NOTFILED | PREMIUM ASSIGNMENT CORP. | 5200-000 | 1,700.00 | N/A | N/A | 0.00 |
| NOTFILED | PRO CONSULTING SERVICES, INC. | 5200-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | QUILL | 5200-000 | 130.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RELIABLE FIRE EQUIPMENT, CO. C/O AMERICAN CREDIT SYSTEMS, | 5200-000 | 202.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBBIE ROBINSON | 5200-000 | 8,510.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTA WOODARD | 5200-000 | 9,000.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBIN WRIGHT | 5200-000 | 18,696.00 | N/A | N/A | 0.00 |
| NOTFILED | ROCHELLE RIDEAU | 5200-000 | 1,936.00 | N/A | N/A | 0.00 |
| NOTFILED | ROCHELLE WILLIS | 5200-000 | 8,947.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSE PEST SOLUTION | 5200-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSE PEST SOLUTIONS | 5200-000 | 136.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARIE GARNER | 5200-000 | 4,183.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSETTI CADE-PAGE | 5200-000 | 11,871.00 | N/A | N/A | 0.00 |
| NOTFILED | RUTH KIMBLE | 5200-000 | 18,067.00 | N/A | N/A | 0.00 |
| NOTFILED | RUTH REED | 5200-000 | 431.00 | N/A | N/A | 0.00 |
| NOTFILED | SCHINDLER ELEVATOR CORPORATION C/O UMA | 5200-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED | SCHINDLER ELEVATOR CORPORATIONS C/O UMA | 5200-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED | SEARS COMMERCIAL ONE | 5200-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | SHELANDRA GLASPER | 5200-000 | 4,581.00 | N/A | N/A | 0.00 |
| NOTFILED | SHEREE DELANE | 5200-000 | 2,889.00 | N/A | N/A | 0.00 |
| NOTFILED | SHEVELLE CARTER | 5200-000 | 3,412.00 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY ASFORD | 5200-000 | 4,477.00 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY WHITE | 5200-000 | 5,294.00 | N/A | N/A | 0.00 |
| NOTFILED | SONYA HARRIS | 5200-000 | 4,428.00 | N/A | N/A | 0.00 |
| NOTFILED | STEPHANIE HAIRSTON | 5200-000 | 902.00 | N/A | N/A | 0.00 |
| NOTFILED | TAKEYLA ELLINGTON | 5200-000 | 7,394.00 | N/A | N/A | 0.00 |
| NOTFILED | TINA MARIE CARROLL | 5200-000 | 4,498.00 | N/A | N/A | 0.00 |
| NOTFILED | TONI WILLIAMS | 5200-000 | 1,330.00 | N/A | N/A | 0.00 |
| NOTFILED | TONIA BAILEY | 5200-000 | 1,782.00 | N/A | N/A | 0.00 |
| NOTFILED | TOYA WESTBROOK | 5200-000 | 6,501.00 | N/A | N/A | 0.00 |
| NOTFILED | VANELL WAGNER | 5200-000 | 3,944.00 | N/A | N/A | 0.00 |
| NOTFILED | VICKIE HARRIS | 5200-000 | 366.00 | N/A | N/A | 0.00 |
| NOTFILED | VIOLA FOSTER | 5200-000 | 9,320.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | WEST SIDE PLANNING AND DEVELOPMENT C/O FLAMM & | 5200-000 | 40,146.00 | N/A | N/A | 0.00 |
| NOTFILED | WORKPLACE SOLUTIONS | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | YELLOW PAES DIRECTORY | 5200-000 | 290.00 | N/A | N/A | 0.00 |
| NOTFILED | YVONNE AL-KHAYR | 5200-000 | 9,211.00 | N/A | N/A | 0.00 |
| | Rosalind Miller | 5300-000 | N/A | 749.23 | 749.23 | 749.23 |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL PRIORITY UNSECURED CLAIMS** | | 1,171,103.00 | 197,401.87 | 208,959.36 | 17,883.51 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Palos Partnership II | 7100-000 | 13,288.00 | 13,287.50 | 13,287.50 | 0.00 |
| 2 | City of Chicago | 7100-000 | N/A | 1,025.00 | 1,025.00 | 0.00 |
| 3 | Chicago Department of Revenue | 7100-000 | 855.00 | 277.24 | 277.24 | 0.00 |
| 4 | Chicago Department of Revenue | 7100-000 | 1,000.00 | 50.00 | 50.00 | 0.00 |
| 5 | Peoples Gas Light & Coke Co.? | 7100-000 | 7,500.00 | 2,515.74 | 2,515.74 | 0.00 |
| 6 | Business Machine Agents, Inc | 7100-000 | N/A | 257.32 | 257.32 | 0.00 |
| 7 | Anita Strong | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 8 | Barbara Holmes | 7100-000 | N/A | 1,957.75 | 1,957.75 | 0.00 |
| 9 | Alma Davis | 7100-000 | N/A | 6,871.09 | 6,871.09 | 0.00 |
| 11 | Janice McWhorther | 7100-000 | N/A | 2,102.28 | 2,102.28 | 0.00 |
| 12 | Editha Frye | 7100-000 | N/A | 11,000.00 | 11,000.00 | 0.00 |
| 13 | Carrie Faye McClinton | 7100-000 | N/A | 366.01 | 366.01 | 0.00 |
| 20 | Marie Durham | 7100-000 | N/A | 19,081.63 | 19,081.63 | 0.00 |
| 22 | Donna McCraney | 7100-000 | N/A | 904.26 | 904.26 | 0.00 |
| 24 | Jacqueline Hoard | 7100-000 | 5,921.00 | 6,000.00 | 6,000.00 | 0.00 |
| 25 | Michelle Keys | 7100-000 | N/A | 7,392.57 | 7,392.57 | 0.00 |
| 26 | Hertestine Cooks | 7100-000 | N/A | 14,787.42 | 14,787.42 | 0.00 |
| 27 | Open Kitchens, Inc | 7100-000 | 66,000.00 | 65,420.90 | 65,420.90 | 0.00 |
| 29U | Park National Bank | 7100-000 | 300,000.00 | 244,682.38 | 244,682.38 | 0.00 |

| 30 | HR Direct | 7100-000 | 35.00 | 30.91 | 30.91 | 0.00 |
| 32 | Charlotte Yancy | 7100-000 | N/A | 1,774.92 | 1,774.92 | 0.00 |
| 33 | Ruth Kimble | 7100-000 | 18,067.00 | 11,553.62 | 11,553.62 | 0.00 |
| 38 | Lynda Barrion | 7100-000 | 1,668.00 | 642.00 | 642.00 | 0.00 |
| 39 | Alzzie Dobyne | 7100-000 | 6,048.00 | 8,000.00 | 8,000.00 | 0.00 |
| 40 | Robbins, Salomon & Patt, Ltd. | 7100-000 | 40,146.00 | 428,572.22 | 428,572.22 | 0.00 |
| 44 | Schindler Elevator Corporation | 7100-000 | 2,200.00 | 1,989.05 | 1,989.05 | 0.00 |
| 45 | Lisa Morrison | 7100-000 | N/A | 4,927.73 | 4,927.73 | 0.00 |
| 47 | Leanna Jones | 7100-000 | 1,908.00 | 2,300.00 | 2,300.00 | 0.00 |
| 48 | Mattie Grant | 7100-000 | 1,025.00 | 3,100.00 | 3,100.00 | 0.00 |
| 49 | Daphne Daniel | 7100-000 | 2,718.00 | 1,900.00 | 1,900.00 | 0.00 |
| 52 | Tonia Bailey | 7100-000 | 1,782.00 | 1,781.29 | 1,781.29 | 0.00 |
| 53 | Daisy Rosado | 7100-000 | 5,976.00 | 5,975.39 | 5,975.39 | 0.00 |
| 54 | Tonia Bailey | 7100-000 | N/A | 1,781.29 | 0.00 | 0.00 |
| 56 | TBF Financial, LLC as Assignee of | 7100-000 | N/A | 12,436.79 | 0.00 | 0.00 |
| 59 | Amy M Lane | 7100-000 | N/A | 8,539.92 | 8,539.92 | 0.00 |
| 60 | Carol AKA | 7100-000 | 2,289.00 | 2,289.00 | 2,289.00 | 0.00 |
| 62 | Lashun Fletcher | 7100-000 | 6,949.00 | 6,948.63 | 6,948.63 | 0.00 |
| 63 | TBF Financial, LLC as Assignee of | 7100-000 | N/A | 12,588.91 | 12,588.91 | 0.00 |
| 64 | Chetranda Gray | 7100-000 | N/A | 15,000.00 | 15,000.00 | 0.00 |
| 66 | Shirley White | 7100-000 | 5,294.00 | 5,000.00 | 5,000.00 | 0.00 |
| 67 | Tonia Bailey | 7100-000 | N/A | 1,781.29 | 0.00 | 0.00 |
| 69 | Candance Moore | 7100-000 | 4,400.00 | 773.00 | 773.00 | 0.00 |
| 71U | Barbara Herring | 7100-000 | N/A | 154.30 | 154.30 | 0.00 |
| 73 | Joyce Hooks | 7100-000 | 9,715.00 | 5,000.00 | 5,000.00 | 0.00 |
| 75 | Jokathy Mitchell | 7100-000 | N/A | 3,600.00 | 3,600.00 | 0.00 |
| 76A | City of Chicago | 7100-000 | N/A | 238,587.28 | 218,587.28 | 0.00 |
| 77 | Lavonda Greer | 7100-000 | 3,187.00 | 3,184.00 | 3,184.00 | 0.00 |
| 79 | Bettie Hargrove | 7100-000 | 3,500.00 | 1,249.68 | 1,249.68 | 0.00 |
| 81 | Joyce Hooks | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 83 | Joyce Hooks | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 84 | Elsie Lewis | 7200-000 | 1,295.00 | 1,294.93 | 1,294.93 | 0.00 |
| 85U | Illinois Dept of Employment Security | 7200-000 | N/A | 330.00 | 330.00 | 0.00 |
| 86U | INTERNAL REVENUE SERVICE | 7200-000 | 129,694.00 | 543,687.83 | 543,687.83 | 0.00 |
| NOTFILED | PRECIOUS JONES | 7100-000 | 1,800.00 | N/A | N/A | 0.00 |
| NOTFILED | ALARM DETECTION SYSTEMS, INC. | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | ALICE DUBOSE | 7100-000 | 2,620.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED WASTE SERVICES | 7100-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED | ALMA DAVIS | 7100-000 | 6,872.00 | N/A | N/A | 0.00 |
| NOTFILED | ALMA GARNER | 7100-000 | 9,907.00 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN INTERNAITONAL COMPANIES | 7100-000 | 8,000.00 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN RECOVERY SERVICES, INC. | 7100-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | AMY M. LANE | 7100-000 | 6,956.00 | N/A | N/A | 0.00 |
| NOTFILED | ANITA MERRIEWEATHER | 7100-000 | 3,526.00 | N/A | N/A | 0.00 |
| NOTFILED | ANITA STRONG | 7100-000 | 3,138.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 4,000.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T TELECONFERENCE SERVICES | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | BALARIE SCOTT | 7100-000 | 10,366.00 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA HOLMES | 7100-000 | 1,958.00 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA MONTGOMERY | 7100-000 | 21,502.00 | N/A | N/A | 0.00 |
| NOTFILED | BEBON OFFICE MACHINES | 7100-000 | 580.00 | N/A | N/A | 0.00 |
| NOTFILED | BERTHA BOWLES | 7100-000 | 431.00 | N/A | N/A | 0.00 |
| NOTFILED | BETHEL NEW LIFE, INC, | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | BETTY HARRIS | 7100-000 | 563.00 | N/A | N/A | 0.00 |
| NOTFILED | BETTY HUGHES | 7100-000 | 5,577.00 | N/A | N/A | 0.00 |
| NOTFILED | BETTY VAUGHN | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | BITMORE REFRIGERATION C/O CREDIT MANAGEMENT SERVICES | 7100-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | BRENDA HERMAN | 7100-000 | 1,682.00 | N/A | N/A | 0.00 |
| NOTFILED | BUSINESS MACHINE AGENTS, INC. | 7100-000 | 1,757.00 | N/A | N/A | 0.00 |
| NOTFILED | CARRIE FAY MCCLINTON | 7100-000 | 905.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CHARLENE STRICKLAND | 7100-000 | 1,562.00 | N/A | N/A | 0.00 |
| NOTFILED | CHARLOTTE YANCY | 7100-000 | 1,775.00 | N/A | N/A | 0.00 |
| NOTFILED | CHETRANDA GRAY | 7100-000 | 2,019.00 | N/A | N/A | 0.00 |
| NOTFILED | CHICAGO MESSENGER SERVICE | 7100-000 | 211.00 | N/A | N/A | 0.00 |
| NOTFILED | CHICAGO MESSENGER SERVICE C/O J.V.D.B. & ASSOCIATES, | 7100-000 | 216.00 | N/A | N/A | 0.00 |
| NOTFILED | CIT TECHNOLOGY FINANCIAL SERVICES | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF CHICAGO DEPARTMENT OF WATER | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | CLAUDETTE GARRETT | 7100-000 | 4,557.00 | N/A | N/A | 0.00 |
| NOTFILED | CLAUDETTE YARBER | 7100-000 | 3,590.00 | N/A | N/A | 0.00 |
| NOTFILED | COMED BANKRUPTCY/CREDIT DEPARTMENT | 7100-000 | 16,000.00 | N/A | N/A | 0.00 |
| NOTFILED | DELORES LOVE | 7100-000 | 1,093.00 | N/A | N/A | 0.00 |
| NOTFILED | DEMETRESS HUNLEY | 7100-000 | 5,452.00 | N/A | N/A | 0.00 |
| NOTFILED | DENISE HARRIS | 7100-000 | 1,773.00 | N/A | N/A | 0.00 |
| NOTFILED | DIRECT SAFETY | 7100-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | DIRECTORY BILLING | 7100-000 | 51.00 | N/A | N/A | 0.00 |
| NOTFILED | DONNA MCCRANEY | 7100-000 | 905.00 | N/A | N/A | 0.00 |
| NOTFILED | DOROTHY ROSS | 7100-000 | 926.00 | N/A | N/A | 0.00 |
| NOTFILED | D'S LITTLE ANGELS C/O ODESSA WILLIAMS | 7100-000 | 1,330.00 | N/A | N/A | 0.00 |
| NOTFILED | EARLY CHILDHOOD MANUFACTURERS DIRECT | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | EDITHA FRYE | 7100-000 | 10,918.00 | N/A | N/A | 0.00 |
| NOTFILED | ELSIE POLEATE | 7100-000 | 3,461.00 | N/A | N/A | 0.00 |
| NOTFILED | EMMA WILLIAMS | 7100-000 | 1,539.00 | N/A | N/A | 0.00 |
| NOTFILED | EVERGLADES DIRECT C/O OSI COLLECTION SERVICES | 7100-000 | 31.00 | N/A | N/A | 0.00 |
| NOTFILED | FIRST START CHILDREN | 7100-000 | 21,517.00 | N/A | N/A | 0.00 |
| NOTFILED | GERALDINE DUKES | 7100-000 | 431.00 | N/A | N/A | 0.00 |
| NOTFILED | GINA THOMAS | 7100-000 | 5,306.00 | N/A | N/A | 0.00 |
| NOTFILED | HARVETTA PORTER | 7100-000 | 698.00 | N/A | N/A | 0.00 |
| NOTFILED | HELEN SLAUGHTER | 7100-000 | 42.00 | N/A | N/A | 0.00 |
| NOTFILED | HERTESTINE COOKS | 7100-000 | 14,788.00 | N/A | N/A | 0.00 |
| NOTFILED | ICE MOUNTAIN SPRING WATER C/O CAINE & WEINER | 7100-000 | 730.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | IRMA ROGERS | 7100-000 | 839.00 | N/A | N/A | 0.00 |
| NOTFILED | JANICE MCWHORTHER | 7100-000 | 2,103.00 | N/A | N/A | 0.00 |
| NOTFILED | JOANNE JOHNSON | 7100-000 | 345.00 | N/A | N/A | 0.00 |
| NOTFILED | JOKATHY MITCHELL | 7100-000 | 2,687.00 | N/A | N/A | 0.00 |
| NOTFILED | JOYCE CARSON | 7100-000 | 2,071.00 | N/A | N/A | 0.00 |
| NOTFILED | JOYCE PERRY | 7100-000 | 5,316.00 | N/A | N/A | 0.00 |
| NOTFILED | KATHERINE BEAMON | 7100-000 | 3,425.00 | N/A | N/A | 0.00 |
| NOTFILED | KELLI VANTREASE | 7100-000 | 883.00 | N/A | N/A | 0.00 |
| NOTFILED | KIDSAFETY OF AMERICA | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | KIMBERLY AYE | 7100-000 | 191.00 | N/A | N/A | 0.00 |
| NOTFILED | KIMBERLY ROBINSON | 7100-000 | 355.00 | N/A | N/A | 0.00 |
| NOTFILED | LIFETOUCH PRESCHOOL POTRAITS C/O NCO FINANCIAL SYSTEMS, | 7100-000 | 1,367.00 | N/A | N/A | 0.00 |
| NOTFILED | LISA WALKER | 7100-000 | 465.00 | N/A | N/A | 0.00 |
| NOTFILED | LORETTA HELEM | 7100-000 | 24,968.00 | N/A | N/A | 0.00 |
| NOTFILED | LORITA MARTIN | 7100-000 | 18,972.00 | N/A | N/A | 0.00 |
| NOTFILED | LYNDA BAKER | 7100-000 | 7,615.00 | N/A | N/A | 0.00 |
| NOTFILED | MARCELLENE SARPONG | 7100-000 | 4,541.00 | N/A | N/A | 0.00 |
| NOTFILED | MARIE DURHAM | 7100-000 | 18,588.00 | N/A | N/A | 0.00 |
| NOTFILED | MARQUERITTE NOWDER SCOTT | 7100-000 | 1,028.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY DOTSON | 7100-000 | 2,034.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY MYRICKS | 7100-000 | 681.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY TEAGUE | 7100-000 | 8,827.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY WILSON | 7100-000 | 944.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY WINSELLE | 7100-000 | 19,816.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY WINSELLE | 7100-000 | 6,235.00 | N/A | N/A | 0.00 |
| NOTFILED | MAXINE IVY | 7100-000 | 3,500.00 | N/A | N/A | 0.00 |
| NOTFILED | MELANIE HENRY | 7100-000 | 421.00 | N/A | N/A | 0.00 |
| NOTFILED | METLIFE C/O LATHROP & GAGE | 7100-000 | 1,900.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL B. GIBSON | 7100-000 | 50,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE ARMSTEAD | 7100-000 | 3,421.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MICHELLE KEYS | 7100-000 | 7,393.00 | N/A | N/A | 0.00 |
| NOTFILED | MONIQUE CAMERON | 7100-000 | 427.00 | N/A | N/A | 0.00 |
| NOTFILED | MYLA ROBINSON | 7100-000 | 1,576.00 | N/A | N/A | 0.00 |
| NOTFILED | NANETTE RUFUS | 7100-000 | 2,869.00 | N/A | N/A | 0.00 |
| NOTFILED | NICOR | 7100-000 | 965.00 | N/A | N/A | 0.00 |
| NOTFILED | ODESSA WILLIAMS | 7100-000 | 572.00 | N/A | N/A | 0.00 |
| NOTFILED | OFFICEMAX C/O HSBC BUSINESS SOLUTIONS | 7100-000 | 2,700.00 | N/A | N/A | 0.00 |
| NOTFILED | PAMELA COOPER | 7100-000 | 1,225.00 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA TYUS COOK C/O DENNIS R. O'NEILL, P.C. | 7100-000 | 21,358.00 | N/A | N/A | 0.00 |
| NOTFILED | PEARSON EDUCATION | 7100-000 | 136.00 | N/A | N/A | 0.00 |
| NOTFILED | PEARSON EDUCATION | 7100-000 | 8.00 | N/A | N/A | 0.00 |
| NOTFILED | PIONEER PRESS | 7100-000 | 37.00 | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWES CREDIT CORPORATION | 7100-000 | 3,800.00 | N/A | N/A | 0.00 |
| NOTFILED | PREMIUM ASSIGNMENT CORP. | 7100-000 | 1,700.00 | N/A | N/A | 0.00 |
| NOTFILED | PRO CONSULTING SERVICES, INC. | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | QUILL | 7100-000 | 130.00 | N/A | N/A | 0.00 |
| NOTFILED | RELIABLE FIRE EQUIPMENT, CO. C/O AMERICAN CREDIT SYSTEMS, | 7100-000 | 202.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBBIE ROBINSON | 7100-000 | 8,510.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTA WOODARD | 7100-000 | 9,000.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBIN WRIGHT | 7100-000 | 18,696.00 | N/A | N/A | 0.00 |
| NOTFILED | ROCHELLE RIDEAU | 7100-000 | 1,936.00 | N/A | N/A | 0.00 |
| NOTFILED | ROCHELLE WILLIS | 7100-000 | 8,947.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSE PEST SOLUTION | 7100-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSE PEST SOLUTIONS | 7100-000 | 136.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARIE GARNER | 7100-000 | 4,183.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSETTI CADE-PAGE | 7100-000 | 11,871.00 | N/A | N/A | 0.00 |
| NOTFILED | RUTH REED | 7100-000 | 431.00 | N/A | N/A | 0.00 |
| NOTFILED | SCHINDLER ELEVATOR CORPORATIONS C/O UMA | 7100-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED | SEARS COMMERCIAL ONE | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | SHELANDRA GLASPER | 7100-000 | 4,581.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SHEREE DELANE | 7100-000 | 2,889.00 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY ASFORD | 7100-000 | 4,477.00 | N/A | N/A | 0.00 |
| NOTFILED | SONYA HARRIS | 7100-000 | 4,428.00 | N/A | N/A | 0.00 |
| NOTFILED | STEPHANIE HAIRSTON | 7100-000 | 902.00 | N/A | N/A | 0.00 |
| NOTFILED | TAKEYLA ELLINGTON | 7100-000 | 7,394.00 | N/A | N/A | 0.00 |
| NOTFILED | TINA MARIE CARROLL | 7100-000 | 4,498.00 | N/A | N/A | 0.00 |
| NOTFILED | TONI WILLIAMS | 7100-000 | 1,330.00 | N/A | N/A | 0.00 |
| NOTFILED | TOYA WESTBROOK | 7100-000 | 6,501.00 | N/A | N/A | 0.00 |
| NOTFILED | VANELL WAGNER | 7100-000 | 3,944.00 | N/A | N/A | 0.00 |
| NOTFILED | VICKIE HARRIS | 7100-000 | 366.00 | N/A | N/A | 0.00 |
| NOTFILED | VIOLA FOSTER | 7100-000 | 9,320.00 | N/A | N/A | 0.00 |
| NOTFILED | WORKPLACE SOLUTIONS | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | YELLOW PAES DIRECTORY | 7100-000 | 290.00 | N/A | N/A | 0.00 |
| NOTFILED | YVONNE AL-KHAYR | 7100-000 | 9,211.00 | N/A | N/A | 0.00 |
| NOTFILED | PRECIOUS JONES | 7100-000 | 1,800.00 | N/A | N/A | 0.00 |
| NOTFILED | VERONICA KING | 7100-000 | 1,800.00 | N/A | N/A | 0.00 |
| NOTFILED | ALARM DETECTION SYSTEMS, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ALICE DUBOSE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ALLIED WASTE SERVICES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ALMA DAVIS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ALMA GARNER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ALZZIE DOBYNE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN INTERNAITONAL COMPANIES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN RECOVERY SERVICES, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AMY M. LANE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ANITA MERRIEWEATHER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ANITA STRONG | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AT&T TELECONFERENCE SERVICES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BALARIE SCOTT | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BARBARA HOLMES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BARBARA MONTGOMERY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BEBON OFFICE MACHINES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BERTHA BOWLES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BETHEL NEW LIFE, INC, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BETTY HARRIS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BETTY HUGHES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BETTY VAUGHN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BITMORE REFRIGERATION C/O CREDIT MANAGEMENT SERVICES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BRENDA HERMAN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BUSINESS MACHINE AGENTS, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CAROL AKA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CARRIE FAY MCCLINTON | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CHARLENE STRICKLAND | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CHARLOTTE YANCY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CHETRANDA GRAY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CHICAGO MESSENGER SERVICE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CHICAGO MESSENGER SERVICE C/O J.V.D.B. & ASSOCIATES, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CIT TECHNOLOGY FINANCIAL SERVICES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CITY OF CHICAGO DEPARTMENT OF WATER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CLAUDETTE GARRETT | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CLAUDETTE YARBER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | COMED BANKRUPTCY/CREDIT DEPARTMENT | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DAISY ROSADO | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DAPHNE DANIEL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DELORES LOVE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DEMETRESS HUNLEY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DENISE HARRIS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DIRECT SAFETY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DIRECTORY BILLING | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | DONNA MCCRANEY | 7100-000 | unknown | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | DOROTHY ROSS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | D'S LITTLE ANGELS C/O ODESSA WILLIAMS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | EARLY CHILDHOOD MANUFACTURERS DIRECT | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | EDITHA FRYE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ELSIE LEWIS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ELSIE POLEATE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | EMMA WILLIAMS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | EVERGLADES DIRECT C/O OSI COLLECTION SERVICES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FIRST START CHILDREN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GERALDINE DUKES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GINA THOMAS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HARVETTA PORTER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HELEN SLAUGHTER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HERTESTINE COOKS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HR DIRECT | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ICE MOUNTAIN SPRING WATER C/O CAINE & WEINER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | IRMA ROGERS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JACQUELINE HOARD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JANICE MCWHORTHER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JOANNE JOHNSON | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JOKATHY MITCHELL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JOYCE CARSON | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JOYCE HOOKS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JOYCE PERRY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KATHERINE BEAMON | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KELLI VANTREASE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KIDSAFETY OF AMERICA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KIMBERLY AYE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KIMBERLY ROBINSON | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | LASHUN FLETCHER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LAVONDA GREER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LEANNA JONES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LIFETOUCH PRESCHOOL POTRAITS C/O NCO FINANCIAL SYSTEMS, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LISA MORRISON | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LISA WALKER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LORETTA HELEM | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LORITA MARTIN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LYNDA BAKER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LYNDA BARRION | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MARCELLENE SARPONG | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MARIE DURHAM | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MARQUERITTE NOWDER SCOTT | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MARY DOTSON | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MARY MYRICKS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MARY TEAGUE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MARY WILSON | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MARY WINSELLE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MARY WINSELLE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MATTIE GRANT | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MAXINE IVY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MELANIE HENRY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | METLIFE C/O LATHROP & GAGE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | METROPOLITAN WATER RECLAMATION DISTRICT | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL B. GIBSON | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE ARMSTEAD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE KEYS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MONIQUE CAMERON | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MYLA ROBINSON | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NANETTE RUFUS | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | NICOR | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ODESSA WILLIAMS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | OFFICEMAX C/O HSBC BUSINESS SOLUTIONS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | OPEN KITCHENS, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PALOS PARTNERS, II | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PAMELA COOPER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA TYUS COOK C/O DENNIS R. O'NEILL, P.C. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PEARSON EDUCATION | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PEARSON EDUCATION | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PEOPLES GAS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PIONEER PRESS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWES CREDIT CORPORATION | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PREMIUM ASSIGNMENT CORP. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PRO CONSULTING SERVICES, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | QUILL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RELIABLE FIRE EQUIPMENT, CO. C/O AMERICAN CREDIT SYSTEMS, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ROBBIE ROBINSON | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ROBERTA WOODARD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ROBIN WRIGHT | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ROCHELLE RIDEAU | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ROCHELLE WILLIS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ROSE PEST SOLUTION | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ROSE PEST SOLUTIONS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARIE GARNER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ROSETTI CADE-PAGE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RUTH KIMBLE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RUTH REED | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SCHINDLER ELEVATOR CORPORATION C/O UMA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SCHINDLER ELEVATOR CORPORATIONS C/O UMA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SEARS COMMERCIAL ONE | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SHELANDRA GLASPER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SHEREE DELANE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SHEVELLE CARTER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY ASFORD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY WHITE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SONYA HARRIS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | STEPHANIE HAIRSTON | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TAKEYLA ELLINGTON | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TINA MARIE CARROLL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TONI WILLIAMS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TONIA BAILEY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TOYA WESTBROOK | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | VANELL WAGNER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | VICKIE HARRIS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | VIOLA FOSTER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WEST SIDE PLANNING AND DEVELOPMENT C/O FLAMM & | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WORKPLACE SOLUTIONS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | YELLOW PAES DIRECTORY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | YVONNE AL-KHAYR | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ANGELA HAYES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ANNIE JOHNSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ANTOINETTE LITTLE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA HERRING | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BERNADETTE GANT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BETTIE HARGROVE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BETTY MCFIELD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BETTY MILES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BEVERLY WALKER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CANDANCE MOORE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CARMEN KNIGHTEN | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | CAROLYN JONES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | CELESTE TARVER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CHIRL DADE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CHLOE HEATH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DANIELLE CHRISTIAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DARRINA MINES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DEBRA SMITH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DELORES GREENE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS WILSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DIANE NEAL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | EDWINA CHAMBERS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ERIKA BELL-COLEMAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ESTER L. HINTON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | FELICIA GOODWIN-HAUTMAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GERALDINE YOUNG | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ILLINOIS DEPARTMENT OF REVENU | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ILLINOIS DEPARTMENT OF REVENU | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | INTERNAL REVENUE SERVICE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | INTERNAL REVENUE SERVICE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JACQUELINE HINES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES TYLER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JAQUELINE MONTGOMERY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JERI MILSAP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHNANNA BRADLEY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KASS HOWARD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KERRY BISHOP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LAMON PHILLIPS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LORI JOHNSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LULA WEST | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MARCELLA MACK | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MARIE GASAWAY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MELISSA JONES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA ALEXANDER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA COX | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PRECIOUS JONES | 7100-000 | 1,800.00 | N/A | N/A | 0.00 |
| NOTFILED | RENAE D. MURPHY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RODERICK THOMPSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSILIND OWENS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSLIND MILLER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SHEILA VAUGHN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SHERIA DUNCUN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SHERLETTE LEWIS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SHIRELY BLACK | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SONYA HARRIS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TAKENYA CLAY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TAMECIA DAVIS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TAMIKA CRUM | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TANYA WILLIAMS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TIFFANY MONTLEY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TRACEY HUEY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | VERONICA KING | 7100-000 | 1,800.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF CHICAGO DEPARTMENT OF REVENUE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF CHICAGO DEPARTMENT OF REVENUE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF CHICAGO DEPARTMENT OF REVENUE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | VILLAGE OF OAK PARK | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ALARM DETECTION SYSTEMS, INC. | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | ALICE DUBOSE | 7100-000 | 2,620.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED WASTE SERVICES | 7100-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED | ALMA DAVIS | 7100-000 | 6,872.00 | N/A | N/A | 0.00 |
| NOTFILED | ALMA GARNER | 7100-000 | 9,907.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ALZZIE DOBYNE | 7100-000 | 6,048.00 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN INTERNAITONAL COMPANIES | 7100-000 | 8,000.00 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN RECOVERY SERVICES, INC. | 7100-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | AMY M. LANE | 7100-000 | 6,956.00 | N/A | N/A | 0.00 |
| NOTFILED | ANITA MERRIEWEATHER | 7100-000 | 3,526.00 | N/A | N/A | 0.00 |
| NOTFILED | ANITA STRONG | 7100-000 | 3,138.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 4,000.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T TELECONFERENCE SERVICES | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | BALARIE SCOTT | 7100-000 | 10,366.00 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA HOLMES | 7100-000 | 1,958.00 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA MONTGOMERY | 7100-000 | 21,502.00 | N/A | N/A | 0.00 |
| NOTFILED | BEBON OFFICE MACHINES | 7100-000 | 580.00 | N/A | N/A | 0.00 |
| NOTFILED | BERTHA BOWLES | 7100-000 | 431.00 | N/A | N/A | 0.00 |
| NOTFILED | BETHEL NEW LIFE, INC, | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | BETTY HARRIS | 7100-000 | 563.00 | N/A | N/A | 0.00 |
| NOTFILED | BETTY HUGHES | 7100-000 | 5,577.00 | N/A | N/A | 0.00 |
| NOTFILED | BETTY VAUGHN | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | BITMORE REFRIGERATION C/O CREDIT MANAGEMENT SERVICES | 7100-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | BRENDA HERMAN | 7100-000 | 1,682.00 | N/A | N/A | 0.00 |
| NOTFILED | BUSINESS MACHINE AGENTS, INC. | 7100-000 | 1,757.00 | N/A | N/A | 0.00 |
| NOTFILED | CAROL AKA | 7100-000 | 2,289.00 | N/A | N/A | 0.00 |
| NOTFILED | CARRIE FAY MCCLINTON | 7100-000 | 905.00 | N/A | N/A | 0.00 |
| NOTFILED | CHARLENE STRICKLAND | 7100-000 | 1,562.00 | N/A | N/A | 0.00 |
| NOTFILED | CHARLOTTE YANCY | 7100-000 | 1,775.00 | N/A | N/A | 0.00 |
| NOTFILED | CHETRANDA GRAY | 7100-000 | 2,019.00 | N/A | N/A | 0.00 |
| NOTFILED | CHICAGO MESSENGER SERVICE | 7100-000 | 211.00 | N/A | N/A | 0.00 |
| NOTFILED | CHICAGO MESSENGER SERVICE C/O J.V.D.B. & ASSOCIATES, | 7100-000 | 216.00 | N/A | N/A | 0.00 |
| NOTFILED | CIT TECHNOLOGY FINANCIAL SERVICES | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF CHICAGO DEPARTMENT OF WATER | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | CLAUDETTE GARRETT | 7100-000 | 4,557.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CLAUDETTE YARBER | 7100-000 | 3,590.00 | N/A | N/A | 0.00 |
| NOTFILED | COMED BANKRUPTCY/CREDIT DEPARTMENT | 7100-000 | 16,000.00 | N/A | N/A | 0.00 |
| NOTFILED | DAISY ROSADO | 7100-000 | 5,976.00 | N/A | N/A | 0.00 |
| NOTFILED | DAPHNE DANIEL | 7100-000 | 2,718.00 | N/A | N/A | 0.00 |
| NOTFILED | DELORES LOVE | 7100-000 | 1,093.00 | N/A | N/A | 0.00 |
| NOTFILED | DEMETRESS HUNLEY | 7100-000 | 5,452.00 | N/A | N/A | 0.00 |
| NOTFILED | DENISE HARRIS | 7100-000 | 1,773.00 | N/A | N/A | 0.00 |
| NOTFILED | DIRECT SAFETY | 7100-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | DIRECTORY BILLING | 7100-000 | 51.00 | N/A | N/A | 0.00 |
| NOTFILED | DONNA MCCRANEY | 7100-000 | 905.00 | N/A | N/A | 0.00 |
| NOTFILED | DOROTHY ROSS | 7100-000 | 926.00 | N/A | N/A | 0.00 |
| NOTFILED | D'S LITTLE ANGELS C/O ODESSA WILLIAMS | 7100-000 | 1,330.00 | N/A | N/A | 0.00 |
| NOTFILED | EARLY CHILDHOOD MANUFACTURERS DIRECT | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | EDITHA FRYE | 7100-000 | 10,918.00 | N/A | N/A | 0.00 |
| NOTFILED | ELSIE LEWIS | 7100-000 | 1,295.00 | N/A | N/A | 0.00 |
| NOTFILED | ELSIE POLEATE | 7100-000 | 3,461.00 | N/A | N/A | 0.00 |
| NOTFILED | EMMA WILLIAMS | 7100-000 | 1,539.00 | N/A | N/A | 0.00 |
| NOTFILED | EVERGLADES DIRECT C/O OSI COLLECTION SERVICES | 7100-000 | 31.00 | N/A | N/A | 0.00 |
| NOTFILED | FIRST START CHILDREN | 7100-000 | 21,517.00 | N/A | N/A | 0.00 |
| NOTFILED | GERALDINE DUKES | 7100-000 | 431.00 | N/A | N/A | 0.00 |
| NOTFILED | GINA THOMAS | 7100-000 | 5,306.00 | N/A | N/A | 0.00 |
| NOTFILED | HARVETTA PORTER | 7100-000 | 698.00 | N/A | N/A | 0.00 |
| NOTFILED | HELEN SLAUGHTER | 7100-000 | 42.00 | N/A | N/A | 0.00 |
| NOTFILED | HERTESTINE COOKS | 7100-000 | 14,788.00 | N/A | N/A | 0.00 |
| NOTFILED | HR DIRECT | 7100-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | ICE MOUNTAIN SPRING WATER C/O CAINE & WEINER | 7100-000 | 730.00 | N/A | N/A | 0.00 |
| NOTFILED | IRMA ROGERS | 7100-000 | 839.00 | N/A | N/A | 0.00 |
| NOTFILED | JACQUELINE HOARD | 7100-000 | 5,921.00 | N/A | N/A | 0.00 |
| NOTFILED | JANICE MCWHORTHER | 7100-000 | 2,103.00 | N/A | N/A | 0.00 |
| NOTFILED | JOANNE JOHNSON | 7100-000 | 345.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | JOKATHY MITCHELL | 7100-000 | 2,687.00 | N/A | N/A | 0.00 |
| NOTFILED | JOYCE CARSON | 7100-000 | 2,071.00 | N/A | N/A | 0.00 |
| NOTFILED | JOYCE HOOKS | 7100-000 | 9,715.00 | N/A | N/A | 0.00 |
| NOTFILED | JOYCE PERRY | 7100-000 | 5,316.00 | N/A | N/A | 0.00 |
| NOTFILED | KATHERINE BEAMON | 7100-000 | 3,425.00 | N/A | N/A | 0.00 |
| NOTFILED | KELLI VANTREASE | 7100-000 | 883.00 | N/A | N/A | 0.00 |
| NOTFILED | KIDSAFETY OF AMERICA | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | KIMBERLY AYE | 7100-000 | 191.00 | N/A | N/A | 0.00 |
| NOTFILED | KIMBERLY ROBINSON | 7100-000 | 355.00 | N/A | N/A | 0.00 |
| NOTFILED | LASHUN FLETCHER | 7100-000 | 6,949.00 | N/A | N/A | 0.00 |
| NOTFILED | LAVONDA GREER | 7100-000 | 3,187.00 | N/A | N/A | 0.00 |
| NOTFILED | LEANNA JONES | 7100-000 | 1,908.00 | N/A | N/A | 0.00 |
| NOTFILED | LIFETOUCH PRESCHOOL POTRAITS C/O NCO FINANCIAL SYSTEMS, | 7100-000 | 1,367.00 | N/A | N/A | 0.00 |
| NOTFILED | LISA MORRISON | 7100-000 | 4,365.00 | N/A | N/A | 0.00 |
| NOTFILED | LISA WALKER | 7100-000 | 465.00 | N/A | N/A | 0.00 |
| NOTFILED | LORETTA HELEM | 7100-000 | 24,968.00 | N/A | N/A | 0.00 |
| NOTFILED | LORITA MARTIN | 7100-000 | 18,972.00 | N/A | N/A | 0.00 |
| NOTFILED | LYNDA BAKER | 7100-000 | 7,615.00 | N/A | N/A | 0.00 |
| NOTFILED | LYNDA BARRION | 7100-000 | 1,668.00 | N/A | N/A | 0.00 |
| NOTFILED | MARCELLENE SARPONG | 7100-000 | 4,541.00 | N/A | N/A | 0.00 |
| NOTFILED | MARIE DURHAM | 7100-000 | 18,588.00 | N/A | N/A | 0.00 |
| NOTFILED | MARQUERITTE NOWDER SCOTT | 7100-000 | 1,028.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY DOTSON | 7100-000 | 2,034.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY MYRICKS | 7100-000 | 681.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY TEAGUE | 7100-000 | 8,827.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY WILSON | 7100-000 | 944.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY WINSELLE | 7100-000 | 19,816.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY WINSELLE | 7100-000 | 6,235.00 | N/A | N/A | 0.00 |
| NOTFILED | MATTIE GRANT | 7100-000 | 1,025.00 | N/A | N/A | 0.00 |
| NOTFILED | MAXINE IVY | 7100-000 | 3,500.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MELANIE HENRY | 7100-000 | 421.00 | N/A | N/A | 0.00 |
| NOTFILED | METLIFE C/O LATHROP & GAGE | 7100-000 | 1,900.00 | N/A | N/A | 0.00 |
| NOTFILED | METROPOLITAN WATER RECLAMATION DISTRICT | 7100-000 | 1,240.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL B. GIBSON | 7100-000 | 50,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE ARMSTEAD | 7100-000 | 3,421.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE KEYS | 7100-000 | 7,393.00 | N/A | N/A | 0.00 |
| NOTFILED | MONIQUE CAMERON | 7100-000 | 427.00 | N/A | N/A | 0.00 |
| NOTFILED | MYLA ROBINSON | 7100-000 | 1,576.00 | N/A | N/A | 0.00 |
| NOTFILED | NANETTE RUFUS | 7100-000 | 2,869.00 | N/A | N/A | 0.00 |
| NOTFILED | NICOR | 7100-000 | 965.00 | N/A | N/A | 0.00 |
| NOTFILED | ODESSA WILLIAMS | 7100-000 | 572.00 | N/A | N/A | 0.00 |
| NOTFILED | OFFICEMAX C/O HSBC BUSINESS SOLUTIONS | 7100-000 | 2,700.00 | N/A | N/A | 0.00 |
| NOTFILED | OPEN KITCHENS, INC. | 7100-000 | 66,000.00 | N/A | N/A | 0.00 |
| NOTFILED | PALOS PARTNERS, II | 7100-000 | 13,288.00 | N/A | N/A | 0.00 |
| NOTFILED | PAMELA COOPER | 7100-000 | 1,225.00 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA TYUS COOK C/O DENNIS R. O'NEILL, P.C. | 7100-000 | 21,358.00 | N/A | N/A | 0.00 |
| NOTFILED | PEARSON EDUCATION | 7100-000 | 136.00 | N/A | N/A | 0.00 |
| NOTFILED | PEARSON EDUCATION | 7100-000 | 8.00 | N/A | N/A | 0.00 |
| NOTFILED | PEOPLES GAS | 7100-000 | 7,500.00 | N/A | N/A | 0.00 |
| NOTFILED | PIONEER PRESS | 7100-000 | 37.00 | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWES CREDIT CORPORATION | 7100-000 | 3,800.00 | N/A | N/A | 0.00 |
| NOTFILED | PREMIUM ASSIGNMENT CORP. | 7100-000 | 1,700.00 | N/A | N/A | 0.00 |
| NOTFILED | PRO CONSULTING SERVICES, INC. | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | QUILL | 7100-000 | 130.00 | N/A | N/A | 0.00 |
| NOTFILED | RELIABLE FIRE EQUIPMENT, CO. C/O AMERICAN CREDIT SYSTEMS, | 7100-000 | 202.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBBIE ROBINSON | 7100-000 | 8,510.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTA WOODARD | 7100-000 | 9,000.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBIN WRIGHT | 7100-000 | 18,696.00 | N/A | N/A | 0.00 |
| NOTFILED | ROCHELLE RIDEAU | 7100-000 | 1,936.00 | N/A | N/A | 0.00 |
| NOTFILED | ROCHELLE WILLIS | 7100-000 | 8,947.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED | ROSE PEST SOLUTION | 7100-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSE PEST SOLUTIONS | 7100-000 | 136.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARIE GARNER | 7100-000 | 4,183.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSETTI CADE-PAGE | 7100-000 | 11,871.00 | N/A | N/A | 0.00 |
| NOTFILED | RUTH KIMBLE | 7100-000 | 18,067.00 | N/A | N/A | 0.00 |
| NOTFILED | RUTH REED | 7100-000 | 431.00 | N/A | N/A | 0.00 |
| NOTFILED | SCHINDLER ELEVATOR CORPORATION C/O UMA | 7100-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED | SCHINDLER ELEVATOR CORPORATIONS C/O UMA | 7100-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED | SEARS COMMERCIAL ONE | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | SHELANDRA GLASPER | 7100-000 | 4,581.00 | N/A | N/A | 0.00 |
| NOTFILED | SHEREE DELANE | 7100-000 | 2,889.00 | N/A | N/A | 0.00 |
| NOTFILED | SHEVELLE CARTER | 7100-000 | 3,412.00 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY ASFORD | 7100-000 | 4,477.00 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY WHITE | 7100-000 | 5,294.00 | N/A | N/A | 0.00 |
| NOTFILED | SONYA HARRIS | 7100-000 | 4,428.00 | N/A | N/A | 0.00 |
| NOTFILED | STEPHANIE HAIRSTON | 7100-000 | 902.00 | N/A | N/A | 0.00 |
| NOTFILED | TAKEYLA ELLINGTON | 7100-000 | 7,394.00 | N/A | N/A | 0.00 |
| NOTFILED | TINA MARIE CARROLL | 7100-000 | 4,498.00 | N/A | N/A | 0.00 |
| NOTFILED | TONI WILLIAMS | 7100-000 | 1,330.00 | N/A | N/A | 0.00 |
| NOTFILED | TONIA BAILEY | 7100-000 | 1,782.00 | N/A | N/A | 0.00 |
| NOTFILED | TOYA WESTBROOK | 7100-000 | 6,501.00 | N/A | N/A | 0.00 |
| NOTFILED | VANELL WAGNER | 7100-000 | 3,944.00 | N/A | N/A | 0.00 |
| NOTFILED | VICKIE HARRIS | 7100-000 | 366.00 | N/A | N/A | 0.00 |
| NOTFILED | VIOLA FOSTER | 7100-000 | 9,320.00 | N/A | N/A | 0.00 |
| NOTFILED | WEST SIDE PLANNING AND DEVELOPMENT C/O FLAMM & | 7100-000 | 40,146.00 | N/A | N/A | 0.00 |
| NOTFILED | WORKPLACE SOLUTIONS | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | YELLOW PAES DIRECTORY | 7100-000 | 290.00 | N/A | N/A | 0.00 |
| NOTFILED | YVONNE AL-KHAYR | 7100-000 | 9,211.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | 1,997,244.00 | 1,747,753.07 | 1,701,753.70 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 06-09370 | Trustee:      (330720)    RICHARD M. FOGEL |
| Case Name:   THE LUTHERAN FAMILY MISSION | Filed (f) or Converted (c): 08/02/06 (f) |
| | §341(a) Meeting Date:   08/24/06 |
| Period Ending: 10/01/10 | Claims Bar Date:   01/26/07 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | ACCOUNTS RECEIVABLE | 165,000.00 | Unknown | | 6,996.75 | Unknown |
| 2 | DONATIONS  (u) | 0.00 | Unknown | | 1,571.45 | FA |
| 3 | VEHICLE #3 | 6,000.00 | 4,000.00 | | 8,000.00 | FA |
| 4 | BANK ACCOUNT    Account overdrawn | 600.00 | 0.00 | DA | 0.00 | 0.00 |
| 5 | FURNITURE AND EQUIPMENT | 12,000.00 | 0.00 | DA | 0.00 | 0.00 |
| 6 | MONEY MARKET FUND | 90.00 | 0.00 | DA | 0.00 | 0.00 |
| 7 | VEHICLE #1 | 6,000.00 | 0.00 | DA | 0.00 | 0.00 |
| 8 | VEHICLE #2 | 1,200.00 | 0.00 | DA | 500.00 | FA |
| 9 | REAL ESTATE - NORTH AVENUE | 250,000.00 | 0.00 | DA | 0.00 | 0.00 |
| 10 | REAL ESTATE - RACE AVENUE | 20,000.00 | 0.00 | DA | 0.00 | 0.00 |
| 11 | DEATH BENEFIT-PAPE  (u) | Unknown | Unknown | | 12.83 | FA |
| 12 | POST-PETITION LOAN  (u)    Per o/c dated April 24, 2007 | 0.00 | 7,500.00 | | 7,500.00 | FA |
| 13 | BREACH OF FIDUCIARY DUTY ACTION  (u)  (See Footnote) | 0.00 | Unknown | | 100,000.00 | Unknown |
| Int | INTEREST  (u) | Unknown | N/A | | 217.54 | FA |
| 14 | **Assets**    **Totals** (Excluding unknown values) | **$460,890.00** | **$11,500.00** | | **$124,798.57** | **$0.00** |

RE PROP# 13      Settled with officers and directors per o/c 12-9-09

**Major Activities Affecting Case Closing:**

       Objections to claims set for hearing on 1-26-10

**Initial Projected Date Of Final Report (TFR):**    December 31, 2007     **Current Projected Date Of Final Report (TFR):**    June 8, 2010  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 06-09370 | |
| Case Name: | THE LUTHERAN FAMILY MISSION | |
| | | |
| Taxpayer ID #: | **-***4898 | |
| Period Ending: | 10/01/10 | |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****63-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 04/18/08 | | JPMORGAN CHASE BANK | TRANSFER FROM BANK OF AMERICA | 9999-000 | 10,953.32 | | 10,953.32 |
| 04/24/08 | {1} | EXCELLIGENCE | Accounts receivable | 1121-000 | 6.44 | | 10,959.76 |
| 04/28/08 | {8} | CASS HOWARD | SALE OF PERSONAL PROPERTY | 1129-000 | 500.00 | | 11,459.76 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 0.66 | | 11,460.42 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.43 | | 11,461.85 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.45 | | 11,463.30 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.45 | | 11,464.75 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.36 | | 11,466.11 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.50 | | 11,467.61 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 1.25 | | 11,468.86 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 0.90 | | 11,469.76 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.81 | | 11,470.57 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.46 | | 11,471.03 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.43 | | 11,471.46 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.49 | | 11,471.95 |
| 04/01/09 | | To Account #*******6366 | Account Transfer | 9999-000 | | 6.43 | 11,465.52 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.46 | | 11,465.98 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.45 | | 11,466.43 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.49 | | 11,466.92 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.48 | | 11,467.40 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.48 | | 11,467.88 |
| 09/08/09 | | To Account #*******6366 | Account Transfer | 9999-000 | | 4,438.00 | 7,029.88 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.32 | | 7,030.20 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.28 | | 7,030.48 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.29 | | 7,030.77 |
| 12/15/09 | {13} | GREAT AMERICAN INSURANCE COMPANY | Settlement proceeds per o/c 12-9-09 | 1249-000 | 1,000,000.00 | | 1,007,030.77 |
| 12/16/09 | | To Account #*******6366 | Account Transfer | 9999-000 | | 53,198.60 | 953,832.17 |
| 12/16/09 | {13} | Account adjustment | Deposit was $100,000, not $1,000,000 | 1249-000 | -900,000.00 | | 53,832.17 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.45 | | 53,833.62 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.12 | | 53,835.74 |
| 02/10/10 | | To Account #*******6366 | Account Transfer | 9999-000 | | 46.19 | 53,789.55 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.04 | | 53,791.59 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.41 | | 53,794.00 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.36 | | 53,794.36 |
| 04/06/10 | | Wire out to BNYM account 9200******6365 | Wire out to BNYM account 9200******6365 | 9999-000 | -53,794.36 | | 0.00 |

|  | | | Subtotals : | | $57,689.22 | $57,689.22 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 06-09370 |
| Case Name: | THE LUTHERAN FAMILY MISSION |
| | |
| Taxpayer ID #: | **-***4898 |
| Period Ending: | 10/01/10 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****63-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 57,689.22 | 57,689.22 | $0.00 |
| | | | Less: Bank Transfers | | -42,841.04 | 57,689.22 | |
| | | | **Subtotal** | | **100,530.26** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$100,530.26** | **$0.00** | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| Case Number: | 06-09370 | | Trustee: | RICHARD M. FOGEL (330720) |
|---|---|---|---|---|
| Case Name: | THE LUTHERAN FAMILY MISSION | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****63-66 - Checking Account |
| Taxpayer ID #: | **-***4898 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/01/10 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/01/09 | | From Account #********6365 | Account Transfer | 9999-000 | 6.43 | | 6.43 |
| 04/02/09 | 101 | INTERNATIONAL SURETIES, LTD. | Bond Premium | 2300-000 | | 6.43 | 0.00 |
| 09/08/09 | | From Account #********6365 | Account Transfer | 9999-000 | 4,438.00 | | 4,438.00 |
| 09/09/09 | 102 | MANDELL, MENKES & SURDYK | ONE-HALF COSTS OF DOCUMENT PRODUCTION | 2990-000 | | 4,438.00 | 0.00 |
| 12/16/09 | | From Account #********6365 | Account Transfer | 9999-000 | 53,198.60 | | 53,198.60 |
| 12/17/09 | 103 | STAHL COWEN CROWELY ADDIS LLC | SPECIAL COUNSEL FEES- per o/c 12-9-09 | 3210-600 | | 40,000.00 | 13,198.60 |
| 12/17/09 | 104 | ROBBINS SALOMON & PATT LTD., as assignee of West Side | ALLOWED ADMINISTRATIVE CLAIM- per o/c 12-9-09 | 2410-000 | | 13,198.60 | 0.00 |
| 02/10/10 | | From Account #********6365 | Account Transfer | 9999-000 | 46.19 | | 46.19 |
| 02/11/10 | 105 | INTERNATIONAL SURETIES, LTD. | Bond Premium | 2300-000 | | 46.19 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 57,689.22 | 57,689.22 | $0.00 |
| Less: Bank Transfers | 57,689.22 | 0.00 |
| **Subtotal** | 0.00 | 57,689.22 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$0.00** | **$57,689.22** |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 06-09370 |
| Case Name: | THE LUTHERAN FAMILY MISSION |
| | |
| Taxpayer ID #: | **-***4898 |
| Period Ending: | 10/01/10 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account: | ********57 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 08/15/06 | {1} | STATE OF ILLINOIS | ACCOUNT RECEIVABLE | 1121-000 | 245.43 | | 245.43 |
| 08/15/06 | {1} | STATE OF ILLINOIS | ACCOUNT RECEIVABLE | 1121-000 | 452.14 | | 697.57 |
| 08/15/06 | {1} | STATE OF ILLINOIS | ACCOUNT RECEIVABLE | 1121-000 | 500.82 | | 1,198.39 |
| 08/15/06 | {1} | STATE OF ILLINOIS | ACCOUNT RECEIVABLE | 1121-000 | 401.16 | | 1,599.55 |
| 08/15/06 | {1} | STATE OF ILLINOIS | ACCOUNT RECEIVABLE | 1121-000 | 365.10 | | 1,964.65 |
| 08/15/06 | {1} | STATE OF ILLINOIS | ACCOUNT RECEIVABLE | 1121-000 | 264.42 | | 2,229.07 |
| 08/15/06 | {1} | STATE OF ILLINOIS | ACCOUNT RECEIVABLE | 1121-000 | 278.44 | | 2,507.51 |
| 08/15/06 | {1} | STATE OF ILLINOIS | ACCOUNT RECEIVABLE | 1121-000 | 275.76 | | 2,783.27 |
| 08/15/06 | {1} | STATE OF ILLINOIS | ACCOUNT RECEIVABLE | 1121-000 | 535.48 | | 3,318.75 |
| 08/15/06 | {1} | STATE OF ILLINOIS | ACCOUNT RECEIVABLE | 1121-000 | 352.48 | | 3,671.23 |
| 08/15/06 | {1} | STATE OF ILLINOIS | ACCOUNT RECEIVABLE | 1121-000 | 400.14 | | 4,071.37 |
| 08/15/06 | {1} | STATE OF ILLINOIS | ACCOUNT RECEIVABLE | 1121-000 | 251.42 | | 4,322.79 |
| 08/31/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 1.64 | | 4,324.43 |
| 09/05/06 | {2} | MAYFAIR EVANGELICAL LUTHERAN CONG | DONATION | 1129-000 | 452.63 | | 4,777.06 |
| 09/05/06 | {2} | LUTHERAN CHURCH OF ATONEMENT | DONATION | 1129-000 | 500.00 | | 5,277.06 |
| 09/05/06 | {1} | STATE OF ILLINOIS | ACCOUNT RECEIVABLE | 1121-000 | 2,493.65 | | 7,770.71 |
| 09/05/06 | {1} | STATE OF ILLINOIS | ACCOUNT RECEIVABLE | 1121-000 | 86.64 | | 7,857.35 |
| 09/19/06 | {2} | THRIVENT FINANCIAL FOR LUTHERANS | DONATION | 1129-000 | 325.00 | | 8,182.35 |
| 09/19/06 | {1} | THRIVENT INVESTMENT MANAGEMENT | ACCOUNT RECEIVABLE | 1121-000 | 87.23 | | 8,269.58 |
| 09/19/06 | {2} | UNITED WAY | DONATION | 1129-000 | 105.42 | | 8,375.00 |
| 09/29/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 5.88 | | 8,380.88 |
| 10/03/06 | {2} | ABBOTT LABORATORIES | DONATION | 1129-000 | 50.40 | | 8,431.28 |
| 10/31/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 7.16 | | 8,438.44 |
| 11/09/06 | | Transfer to Acct #3754901740 | Bank Funds Transfer | 9999-000 | | 100.00 | 8,338.44 |
| 11/20/06 | {3} | AMERICAN AUCTION ASSOCIATES | PROCEEDS OF SALE | 1129-000 | 8,000.00 | | 16,338.44 |
| 11/20/06 | | Transfer to Acct #3754901740 | Bank Funds Transfer | 9999-000 | | 367.56 | 15,970.88 |
| 11/30/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 8.26 | | 15,979.14 |
| 12/07/06 | | Transfer to Acct #3754901740 | Bank Funds Transfer | 9999-000 | | 63.25 | 15,915.89 |
| 12/29/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 13.53 | | 15,929.42 |
| 01/09/07 | {11} | THRIVENT FINANCIAL FOR LUTHERANS | DEATH BENEFIT ADJUSTMENT | 1229-000 | 12.83 | | 15,942.25 |
| 01/29/07 | | Transfer to Acct #3754901740 | Bank Funds Transfer | 9999-000 | | 250.00 | 15,692.25 |

| | Subtotals : | $16,473.06 | $780.81 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 06-09370 |
| **Case Name:** | THE LUTHERAN FAMILY MISSION |
| **Taxpayer ID #:** | **-***4898 |
| **Period Ending:** | 10/01/10 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account:** | ********57 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 13.52 | | 15,705.77 |
| 02/07/07 | | | Transfer to Acct #3754901740 | Bank Funds Transfer | 9999-000 | | 11.59 | 15,694.18 |
| 02/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 12.04 | | 15,706.22 |
| 03/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 13.34 | | 15,719.56 |
| 04/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 12.92 | | 15,732.48 |
| 05/07/07 | {12} | PARK NATIONAL BANK | GOLDSMITH RETAINER | 1290-000 | 2,500.00 | | 18,232.48 |
| 05/09/07 | {2} | ST. PAUL LUTHERAN CHURCH | DONATION | 1290-000 | 138.00 | | 18,370.48 |
| 05/09/07 | | Transfer to Acct #3754901740 | Bank Funds Transfer | 9999-000 | | 2,500.00 | 15,870.48 |
| 05/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 13.36 | | 15,883.84 |
| 06/29/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 13.05 | | 15,896.89 |
| 07/02/07 | {12} | PARK NATIONAL BANK | GOLDSMITH FEE | 1290-000 | 5,000.00 | | 20,896.89 |
| 07/05/07 | | Transfer to Acct #3754901740 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 15,896.89 |
| 07/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 13.50 | | 15,910.39 |
| 08/30/07 | | Transfer to Acct #3754901740 | Bank Funds Transfer | 9999-000 | | 2,500.00 | 13,410.39 |
| 08/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 13.38 | | 13,423.77 |
| 09/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 8.55 | | 13,432.32 |
| 10/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 8.56 | | 13,440.88 |
| 11/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.650 | 1270-000 | 7.18 | | 13,448.06 |
| 12/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 6.43 | | 13,454.49 |
| 01/10/08 | | Transfer to Acct #3754901740 | Bank Funds Transfer | 9999-000 | | 2,500.00 | 10,954.49 |
| 01/31/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 4.65 | | 10,959.14 |
| 02/04/08 | | Transfer to Acct #3754901740 | Bank Funds Transfer | 9999-000 | | 12.28 | 10,946.86 |
| 02/29/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.300 | 1270-000 | 2.60 | | 10,949.46 |
| 03/31/08 | Int | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 2.59 | | 10,952.05 |
| 04/18/08 | Int | BANK OF AMERICA, N.A. | Interest Earned | 1270-000 | 1.27 | | 10,953.32 |
| 04/18/08 | | BANK OF AMERICA | TRANSFER TO JPMC | 9999-000 | | 10,953.32 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 24,258.00 | 24,258.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 24,258.00 | |
| **Subtotal** | 24,258.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $24,258.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 06-09370 | **Trustee:** | RICHARD M. FOGEL (330720) | |
| **Case Name:** | THE LUTHERAN FAMILY MISSION | **Bank Name:** | BANK OF AMERICA, N.A. | |
| | | **Account:** | ********40 - Checking - Non Interest | |
| **Taxpayer ID #:** | **-***4898 | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 10/01/10 | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/09/06 | | Transfer from Acct #3754889257 | Bank Funds Transfer | 9999-000 | 100.00 | | 100.00 |
| 11/09/06 | 2001 | CHARLES SANDERS | DELIVERY FEE FOR BOOKS & RECORDS | 2990-000 | | 100.00 | 0.00 |
| 11/20/06 | | Transfer from Acct #3754889257 | Bank Funds Transfer | 9999-000 | 367.56 | | 367.56 |
| 11/20/06 | 2002 | AMERICAN AUCTION ASSOCIATES | AUCTIONEER'S EXPENSES | 3620-000 | | 367.56 | 0.00 |
| 12/07/06 | | Transfer from Acct #3754889257 | Bank Funds Transfer | 9999-000 | 63.25 | | 63.25 |
| 12/08/06 | 2003 | CHARTER ONE BANK | DOCUMENT PRODUCTION | 2990-000 | | 63.25 | 0.00 |
| 01/29/07 | | Transfer from Acct #3754889257 | Bank Funds Transfer | 9999-000 | 250.00 | | 250.00 |
| 01/30/07 | 2004 | AMY DOOLIN, CSR, RPR | TRANSCRIPT OF 341 MEETING | 2990-000 | | 250.00 | 0.00 |
| 02/07/07 | | Transfer from Acct #3754889257 | Bank Funds Transfer | 9999-000 | 11.59 | | 11.59 |
| 02/09/07 | 2005 | INTERNATIONAL SURETIES, LTD. | BOND #016026455 | 2300-000 | | 11.59 | 0.00 |
| 05/09/07 | | Transfer from Acct #3754889257 | Bank Funds Transfer | 9999-000 | 2,500.00 | | 2,500.00 |
| 05/10/07 | 2006 | COLEMAN JOSEPH BLITSTEIN & STUART | RETAINER PER O/C 4-24-07 | 3410-000 | | 2,500.00 | 0.00 |
| 07/05/07 | | Transfer from Acct #3754889257 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 5,000.00 |
| 07/06/07 | 2007 | COLEMAN JOSEPH BLITSTEIN & STUART | BALANCE OF FEE PER O/C 4-24-07 | 3410-000 | | 5,000.00 | 0.00 |
| 08/30/07 | | Transfer from Acct #3754889257 | Bank Funds Transfer | 9999-000 | 2,500.00 | | 2,500.00 |
| 09/04/07 | 2008 | STAHL COWEN CROWLEY LLC | RETAINER | 3210-600 | | 2,500.00 | 0.00 |
| 01/10/08 | | Transfer from Acct #3754889257 | Bank Funds Transfer | 9999-000 | 2,500.00 | | 2,500.00 |
| 01/11/08 | 2009 | STAHL COWEN CROWLEY LLC | SPECIAL COUNSEL FEES/EXP | 3210-600 | | 2,500.00 | 0.00 |
| 02/04/08 | | Transfer from Acct #3754889257 | Bank Funds Transfer | 9999-000 | 12.28 | | 12.28 |
| 02/05/08 | 2010 | INTERNATIONAL SURETIES, LTD. | BOND #016026455 | 2300-000 | | 12.28 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 13,304.68 | 13,304.68 | $0.00 |
| Less: Bank Transfers | 13,304.68 | 0.00 | |
| **Subtotal** | 0.00 | 13,304.68 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$13,304.68** | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 06-09370 |
| **Case Name:** | THE LUTHERAN FAMILY MISSION |
| **Taxpayer ID #:** | **-***4898 |
| **Period Ending:** | 10/01/10 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-*****63-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6365 | Wire in from JPMorgan Chase Bank, N.A. account *******6365 | 9999-000 | 53,794.36 | | 53,794.36 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.57 | | 53,796.93 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 3.20 | | 53,800.13 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 3.10 | | 53,803.23 |
| 07/15/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0700% | 1270-000 | 1.44 | | 53,804.67 |
| 07/15/10 | | To Account #9200*****6366 | Close account and transfer for final distributions | 9999-000 | | 53,804.67 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **53,804.67** | **53,804.67** | **$0.00** |
| | | | Less: Bank Transfers | | 53,794.36 | 53,804.67 | |
| | | | **Subtotal** | | **10.31** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$10.31** | **$0.00** | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 06-09370 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** THE LUTHERAN FAMILY MISSION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******63-66 - Checking Account |
| **Taxpayer ID #:** **-***4898 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 10/01/10 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/15/10 | | From Account #9200******6365 | Close account and transfer for final distributions | 9999-000 | 53,804.67 | | 53,804.67 |
| 07/16/10 | 10106 | Park National Bank | 100.00% dividend on allowed Priority Wage Claim # 29S, net of federal and state withholding taxes | 4210-000 | | 11,112.00 | 42,692.67 |
| 07/16/10 | 10107 | Metropolitan Water Reclamation District | 100.00% dividend on allowed Priority Wage Claim # 68, net of federal and state withholding taxes | 4800-070 | | 1,009.87 | 41,682.80 |
| 07/16/10 | 10108 | RICHARD M. FOGEL | Trustee Compensation | 2100-000 | | 9,489.54 | 32,193.26 |
| 07/16/10 | 10109 | SHAW GUSSIS FISHMAN GLANTZ | Attorney for Trustee Fees | 3110-000 | | 12,653.00 | 19,540.26 |
| 07/16/10 | 10110 | SHAW GUSSIS FISHMAN GLANTZ | Attorney for Trustee Expenses | 3120-000 | | 656.75 | 18,883.51 |
| 07/16/10 | 10111 | COLEMAN BLITSTEIN JOSEPH & STUART | Accountant for Trustee Fees | 3410-000 | | 1,000.00 | 17,883.51 |
| 07/16/10 | 10112 | INTERNAL REVENUE SERVICE | Dividend of 17.38% for Federal W/H on allowed priority wage claims | 5300-000 | | 3,448.77 | 14,434.74 |
| 07/16/10 | 10113 | INTERNAL REVENUE SERVICE | Dividend of 17.38% for FICA on allowed priority wage claims | 5300-000 | | 1,069.12 | 13,365.62 |
| 07/16/10 | 10114 | INTERNAL REVENUE SERVICE | Dividend of 17.38% for Medicare on allowed priority wage claims | 5300-000 | | 250.03 | 13,115.59 |
| 07/16/10 | 10115 | ILLINOIS DEPARTMENT OF REVENUE | Dividend of 17.38% for State W/H on allowed priority wage claims | 5300-000 | | 862.19 | 12,253.40 |
| 07/16/10 | 10116 | Tracey Huey | 17.38% dividend on allowed Priority Wage Claim # 10, net of federal and state withholding taxes | 5300-000 | | 316.08 | 11,937.32 |
| 07/16/10 | 10117 | Celeste Tarver | 17.38% dividend on allowed Priority Wage Claim # 14, net of federal and state withholding taxes | 5300-000 | | 541.40 | 11,395.92 |
| 07/16/10 | 10118 | Annie Johnson | 17.38% dividend on allowed Priority Wage Claim # 15, net of federal and state withholding taxes | 5300-000 | | 365.84 | 11,030.08 |
| 07/16/10 | 10119 | Tamecia Davis | 17.38% dividend on allowed Priority Wage Claim # 16, net of federal and state withholding taxes | 5300-000 | | 639.65 | 10,390.43 |
| 07/16/10 | 10120 | Jacqueline Montgomery | 17.38% dividend on allowed Priority Wage Claim # 17, net of federal and state withholding taxes | 5300-000 | | 363.47 | 10,026.96 |
| 07/16/10 | 10121 | Bernadette Gant | 17.38% dividend on allowed Priority Wage Claim # 18, net of federal and state withholding taxes | 5300-000 | | 365.84 | 9,661.12 |
| | | | Subtotals : | | $53,804.67 | $44,143.55 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 06-09370 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** THE LUTHERAN FAMILY MISSION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******63-66 - Checking Account |
| **Taxpayer ID #:** **-***4898 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 10/01/10 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/16/10 | 10122 | Delores Greene | 17.38% dividend on allowed Priority Wage Claim # 19, net of federal and state withholding taxes | 5300-000 | | 522.59 | 9,138.53 |
| 07/16/10 | 10123 | Patricia Cox | 17.38% dividend on allowed Priority Wage Claim # 21, net of federal and state withholding taxes | 5300-000 | | 553.14 | 8,585.39 |
| 07/16/10 | 10124 | Rosalind Owens | 17.38% dividend on allowed Priority Wage Claim # 23, net of federal and state withholding taxes | 5300-000 | | 360.57 | 8,224.82 |
| 07/16/10 | 10125 | Angela Hayes | 17.38% dividend on allowed Priority Wage Claim # 31, net of federal and state withholding taxes | 5300-000 | | 228.28 | 7,996.54 |
| 07/16/10 | 10126 | Chloe Heath | 17.38% dividend on allowed Priority Wage Claim # 34, net of federal and state withholding taxes | 5300-000 | | 528.67 | 7,467.87 |
| 07/16/10 | 10127 | Kerry Bishop | 17.38% dividend on allowed Priority Wage Claim # 35, net of federal and state withholding taxes | 5300-000 | | 239.75 | 7,228.12 |
| 07/16/10 | 10128 | Veronica King | 17.38% dividend on allowed Priority Wage Claim # 36, net of federal and state withholding taxes | 5300-000 | | 365.84 | 6,862.28 |
| 07/16/10 | 10129 | Rosalind Miller | 17.38% dividend on allowed Priority Wage Claim # 37, net of federal and state withholding taxes<br>Stopped on 08/05/10 | 5300-000 | | 749.23 | 6,113.05 |
| 07/16/10 | 10130 | Johanna Bradley | 17.38% dividend on allowed Priority Wage Claim # 42, net of federal and state withholding taxes | 5300-000 | | 374.61 | 5,738.44 |
| 07/16/10 | 10131 | Betty McField | 17.38% dividend on allowed Priority Wage Claim # 43, net of federal and state withholding taxes | 5300-000 | | 502.16 | 5,236.28 |
| 07/16/10 | 10132 | Betty Miles | 17.38% dividend on allowed Priority Wage Claim # 46, net of federal and state withholding taxes | 5300-000 | | 258.95 | 4,977.33 |
| 07/16/10 | 10133 | Shirley Black | 17.38% dividend on allowed Priority Wage Claim # 50, net of federal and state withholding taxes | 5300-000 | | 108.29 | 4,869.04 |
| 07/16/10 | 10134 | Beverly Walker | 17.38% dividend on allowed Priority Wage Claim # 51, net of federal and state withholding taxes | 5300-000 | | 265.16 | 4,603.88 |
| | | | Subtotals : | | $0.00 | $5,057.24 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 06-09370 | | Trustee: | RICHARD M. FOGEL (330720) |
| Case Name: | THE LUTHERAN FAMILY MISSION | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******63-66 - Checking Account |
| Taxpayer ID #: | **-***4898 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/01/10 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/16/10 | 10135 | Lori Johnson | 17.38% dividend on allowed Priority Wage Claim # 57, net of federal and state withholding taxes | 5300-000 | | 486.97 | 4,116.91 |
| 07/16/10 | 10136 | Marie Gasaway | 17.38% dividend on allowed Priority Wage Claim # 58, net of federal and state withholding taxes | 5300-000 | | 398.03 | 3,718.88 |
| 07/16/10 | 10137 | Sonja LaCaze | 17.38% dividend on allowed Priority Wage Claim # 61A, net of federal and state withholding taxes | 5300-000 | | 482.90 | 3,235.98 |
| 07/16/10 | 10138 | Edwina N Chambers | 17.38% dividend on allowed Priority Wage Claim # 70, net of federal and state withholding taxes | 5300-000 | | 468.27 | 2,767.71 |
| 07/16/10 | 10139 | Barbara Herring | 17.38% dividend on allowed Priority Wage Claim # 71P, net of federal and state withholding taxes | 5300-000 | | 759.01 | 2,008.70 |
| 07/16/10 | 10140 | Sayonara Harris | 17.38% dividend on allowed Priority Wage Claim # 72, net of federal and state withholding taxes | 5300-000 | | 834.10 | 1,174.60 |
| 07/16/10 | 10141 | Shevelle Carter | 17.38% dividend on allowed Priority Wage Claim # 74, net of federal and state withholding taxes | 5300-000 | | 398.03 | 776.57 |
| 07/16/10 | 10142 | Ester L Hinton | 17.38% dividend on allowed Priority Wage Claim # 78, net of federal and state withholding taxes | 5300-000 | | 356.30 | 420.27 |
| 07/16/10 | 10143 | Melissa Jones | 17.38% dividend on allowed Priority Wage Claim # 80, net of federal and state withholding taxes | 5300-000 | | 361.74 | 58.53 |
| 07/16/10 | 10144 | Diane Neal | 17.38% dividend on allowed Priority Wage Claim # 82, net of federal and state withholding taxes | 5300-000 | | 58.53 | 0.00 |
| 08/05/10 | 10129 | Rosalind Miller | 17.38% dividend on allowed Priority Wage Claim # 37, net of federal and state withholding taxes Stopped: check issued on 07/16/10 | 5300-000 | | -749.23 | 749.23 |
| 08/09/10 | 10145 | Rosalind Miller | Replacement dividend (17.38%) for Priority Wage Claim #37, net of federal and state withholding | 5300-000 | | 749.23 | 0.00 |

Subtotals :          $0.00          $4,603.88

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| Case Number: | 06-09370 |
|---|---|
| Case Name: | THE LUTHERAN FAMILY MISSION |
| | |
| Taxpayer ID #: | **-***4898 |
| Period Ending: | 10/01/10 |

| Trustee: | RICHARD M. FOGEL (330720) |
|---|---|
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******63-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 53,804.67 | 53,804.67 | $0.00 |
| | | | Less: Bank Transfers | | 53,804.67 | 0.00 | |
| | | | Subtotal | | 0.00 | 53,804.67 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $53,804.67 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # ***-*****63-65 | 100,530.26 | 0.00 | 0.00 |
| Checking # ***-*****63-66 | 0.00 | 57,689.22 | 0.00 |
| MMA # ********57 | 24,258.00 | 0.00 | 0.00 |
| Checking # ********40 | 0.00 | 13,304.68 | 0.00 |
| MMA # 9200-*****63-65 | 10.31 | 0.00 | 0.00 |
| Checking # 9200-*****63-66 | 0.00 | 53,804.67 | 0.00 |
| | $124,798.57 | $124,798.57 | $0.00 |

{} Asset reference(s)